# 8

## Carpet Audit 2003 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2003 | 2-02-9160POR | 1-1-04 | 124 | D | $ 1,994.30 | $ 2,608.48 | $ 614.18 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | | 1017.00 |
| 11/17/2003 | 2-02-9160 | 3-1-04 | 105 | B | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | | | | | 1305.00 |
| 11/17/2003 | 1-02-9160 | 2-4-04 | 419 | D | $ 2,150.96 | $ 2,918.56 | $ 767.60 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| 11/17/2003 | 1-02-9160 | 2-7-04 | 702 | D | $ 2,011.15 | $ 2,521.44 | $ 510.29 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| | | | | | | | | | | |
| 11/17/2003 | 2-02-9160 | 2-5-04 | 504 | B | $ 1,819.09 | $ 2,467.26 | $ 648.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 11/17/2003 | 2-02-9160 | 1-7-04 | 704 | A | $ 1,819.09 | $ 2,521.44 | $ 702.35 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 972.00 |
| 11/17/2003 | 1-02-9160 | 136-4-03 | 437 | D | $ 754.74 | $ 1,026.32 | $ 271.58 | 4T | UpHall | 180.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | | 360.00 |
| 11/17/2003 | 1-02-9160 | 1-6-04 | 608 | A | $ 1,282.64 | $ 2,902.24 | $ 1,619.60 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | 1170.00 |
| 11/17/2003 | 1-02-9160 | 7-6-04 | 611 | C | $ 813.87 | $ 1,079.84 | $ 265.97 | 2G | LR/DR | 414.00 |
| 11/17/2003 | 1-02-9160 | 184-6-03 | 627 | C | $ 2,009.88 | $ 2,326.09 | $ 316.21 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | | 549.00 |
| 11/17/2003 | 1-02-9160 | 3-6-04 | 645 | A | $ 649.01 | $ 843.20 | $ 194.19 | 2T | LR/DR | 315.00 |
| 11/17/2003 | 1-02-9160 | 5-6-04 | 645 | D | $ 1,819.09 | $ 2,521.44 | $ 702.35 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 11/17/2003 | 1-02-9160 | 8-6-04 | 664 | A | $ 2,397.34 | $ 2,980.86 | $ 583.52 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1125.00 |
| November Total: | | | | | $ 22,045.23 | $ 29,860.67 | $ 7,815.44 | | | |
| 12/15/2003 | 2-02-9161 | 8-1-04 | 114 | A | $ 317.14 | $ 398.67 | $ 81.53 | 4T | Bed #4 | 171.00 |
| 12/15/2003 | 2-02-9161 | 3-5-04 | 510 | A | $ 2,301.86 | $ 3,013.00 | $ 711.14 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | | 1134.00 |

## Carpet Audit 2003 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2003 | 2-02-9161 | 6-7-04 | 706 | D | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| 12/15/2003 | 2-02-9161 | 7-7-04 | 716 | C | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| 12/15/2003 | 1-02-9161 | 4-2-04 | 210 | D | $ 2,638.30 | $ 3,318.41 | $ 680.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 1391.00 |
| 12/15/2003 | 1-02-9161 | 10-4-04 | 406 | D | $ 2,638.30 | $ 3,318.41 | $ 680.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 1391.00 |
| 12/15/2003 | 1-02-9161 | 24-4-04 | 413 | A | $ 1,433.39 | $ 2,217.94 | $ 784.55 | 2T | LR Only | 192.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | | 678.00 |
| 12/15/2003 | 1-02-9161 | 21-4-03 | 413 | D | $ 1,820.08 | $ 2,567.26 | $ 747.18 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 12/15/2003 | 1-02-9161 | 22-4-04 | 408 | D | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| 12/15/2003 | 1-02-9161 | 19-4-04 | 422 | A | $ 1,019.08 | $ 1,283.85 | $ 264.77 | 2T | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 531.00 |
| 12/15/2003 | 1-02-9161 | 9-4-04 | 426 | B | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| 12/15/2003 | 1-02-9161 | 14-4-04 | 430 | D | $ 1,566.43 | $ 1,786.22 | $ 219.79 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | | 738.00 |
| 12/15/2003 | 1-02-9161 | 15-4-04 | 443 | C | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| 12/15/2003 | 1-02-9161 | 17-6-04 | 613 | D | $ 1,031.72 | $ 1,309.55 | $ 277.83 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | | 549.00 |
| 12/15/2003 | 1-02-9161 | 21-6-04 | 619 | D | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 12/15/2003 | 1-02-9161 | 9-6-04 | 623 | C | $ 3,057.85 | $ 3,856.60 | $ 798.75 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 183.00 |
| | | | | | | | | | | 1592.00 |
| 12/15/2003 | 1-02-9161 | 11-6-04 | 655 | A | $ 598.01 | $ 3,058.26 | $ 2,460.25 | 3G | Bed #1 | 225.00 |
| 12/15/2003 | 1-02-9161POR | 5-1-04 | 121 | C | $ 1,880.21 | $ 2,370.48 | $ 490.27 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 999.00 |
| December Total: | | | | | $ 26,408.17 | $ 36,521.95 | $ 10,113.78 | | | |
| 2003 Total: | | | | | $ 48,453.40 | $ 66,382.62 | $ 17,929.22 | | | |

9

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | 2-02-9162 | 10-1-04 | 121 | A | $ 758.73 | $ 961.41 | $ 202.68 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 758.73 | $ 961.41 | $ 202.68 | | | 405.00 |
| 1/22/2004 | 1-02-9162 | 13-2-04 | 206 | A | $ 882.65 | $ 1,748.42 | $ 865.77 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 882.65 | $ 1,748.42 | $ 865.77 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 15-2-04 | 223 | C | $ 1,053.10 | $ 1,452.00 | $ 398.90 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,053.10 | $ 1,452.00 | $ 398.90 | | | 612.00 |
| 1/22/2004 | 1-02-9162 | 12-2-04 | 229 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 1/22/2004 | 2-02-9162 | 13-3-04 | 305 | D | $ 2,153.96 | $ 2,952.71 | $ 798.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,153.96 | $ 2,952.71 | $ 798.75 | | | 1125.00 |
| 1/22/2004 | 1-02-9162 | 34-4-04 | 405 | C | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 821.51 | $ 178.35 | | | 315.00 |
| 1/22/2004 | 1-02-9162 | 37-4-04 | 407 | C | $ 2,619.00 | $ 3,143.50 | $ 524.50 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,619.00 | $ 3,143.50 | $ 524.50 | | | 1305.00 |
| 1/22/2004 | 1-02-9162POR | 32-4-04 | 412 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 36-4-04 | 431 | C | $ 1,952.66 | $ 2,572.33 | $ 619.67 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,952.66 | $ 2,572.33 | $ 619.67 | | | 954.00 |
| 1/22/2004 | 1-02-9162 | 38-4-04 | 447 | A | $ 2,524.07 | $ 3,411.67 | $ 887.60 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,411.67 | $ 887.60 | | | 1305.00 |
| 1/22/2004 | 2-02-9162 | 5-5-04 | 512 | A | $ 1,588.55 | $ 2,114.70 | $ 526.15 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,588.55 | $ 2,114.70 | $ 526.15 | | | 801.00 |
| 1/22/2004 | 1-02-9162 | 28-6-04 | 607 | D | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 23-6-04 | 616 | B | $ 985.93 | $ 1,420.83 | $ 434.90 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 985.93 | $ 1,420.83 | $ 434.90 | | | 495.00 |
| 1/22/2004 | 1-02-9162 | 30-6-03 | 632 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 18-6-04 | 642 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 1/22/2004 | 1-02-9162 | 22-6-04 | 644 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | 1-02-9162 | 26-6-04 | 650 | A | $ 2,524.07 | $ 3,411.67 | $ 887.60 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,411.67 | $ 887.60 | | | 1305.00 |
| 1/22/2004 | 1-02-9162 | 25-6-04 | 653 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 1/22/2004 | 1-02-9162 | 29-6-04 | 656 | D | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |
| January Total: | | | | | $ 33,322.27 | $ 44,593.53 | $ 11,271.26 | | | |
| 2/13/2004 | 1-02-9163 | 18-02-04 | 205 | B | $ 1,636.95 | $ 2,090.26 | $ 453.31 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 1,636.95 | $ 2,090.26 | $ 453.31 | | | 855.00 |
| 2/13/2004 | 2-02-9163 | 8-3-'04 | 304 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 2/13/2004 | 2-02-9163 | 22-3-04 | 315 | D | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 2/13/2004 | 2-02-9163 | 5-3-'04 | 320 | B | $ 1,317.75 | $ 1,688.90 | $ 371.15 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 1,317.75 | $ 1,688.90 | $ 371.15 | | | 684.00 |
| 2/13/2004 | 2-02-9163 | 3-3-'04 | 328 | A | $ 1,408.01 | $ 2,146.26 | $ 738.25 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 2,146.26 | $ 738.25 | | | 738.00 |
| 2/13/2004 | 2-02-9163 | 6-3-'04 | 328 | B | $ 1,031.73 | $ 1,452.24 | $ 420.51 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,452.24 | $ 420.51 | | | 549.00 |
| 2/13/2004 | 1-02-9163 | 46-4-04 | 401 | C | $ 1,200.14 | $ 1,508.24 | $ 308.10 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Dwn Hall | 81.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,200.14 | $ 1,508.24 | $ 308.10 | | | 567.00 |
| 2/13/2004 | 1-02-9163 | 40-4-04 | 410 | A | $ 2,169.73 | $ 2,933.41 | $ 763.68 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,933.41 | $ 763.68 | | | 1179.00 |
| 2/13/2004 | 1-02-9163 | 45-4-04 | 417 | C | $ 2,524.07 | $ 3,411.67 | $ 887.60 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,411.67 | $ 887.60 | | | 1305.00 |
| 2/13/2004 | 2-02-9163 | 6-5-04 | 518 | D | $ 1,170.08 | $ 1,738.01 | $ 567.93 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,170.08 | $ 1,738.01 | $ 567.93 | | | 657.00 |
| 2/13/2004 | 1-02-9163 | 33-6-04 | 615 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 2/13/2004 | 1-02-9163 | 35-06-04 | 623 | A | $ 1,201.42 | $ 1,577.10 | $ 375.68 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 1,201.42 | $ 1,577.10 | $ 375.68 | | | 648.00 |
| 2/13/2004 | 1-02-9163 | 39-06-04 | 625 | D | $ 594.14 | $ 737.42 | $ 143.28 | 2G | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 594.14 | $ 737.42 | $ 143.28 | | | 324.00 |
| 2/13/2004 | 1-02-9163 | 40-6-04 | 627 | B | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2004 | 1-02-9163 | 37-06-04 | 628 | C | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |
| 2/13/2004 | 1-02-9163 | 32-6-04 | 651 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 2/13/2004 | 2-02-9163 | 12-7-04 | 719 | D | $ 1,696.52 | $ 2,146.26 | $ 449.74 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.26 | $ 449.74 | | | 900.00 |
| February Total: | | | | | $ 26,497.37 | $ 35,571.97 | $ 9,074.60 | | | |
| 3/17/2004 | 2-02-9164 | 14-1-04 | 116 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 2-02-9164 | 12-1-04 | 123 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164 | 19-2-04 | 204 | C | $ 1,031.73 | $ 1,309.55 | $ 277.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,309.55 | $ 277.82 | | | 549.00 |
| 3/17/2004 | 1-02-9164 | 9-2-04 | 219 | D | $ 1,554.69 | $ 2,066.94 | $ 512.25 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,554.69 | $ 2,066.94 | $ 512.25 | | | 756.00 |
| 3/17/2004 | 1-02-9164 | 23-2-04 | 228 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164SR | 29-3-04 | 307 | C | $ 967.78 | $ 1,278.18 | $ 310.40 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 967.78 | $ 1,278.18 | $ 310.40 | | | 981.00 |
| 3/17/2004 | 2-02-9164 | 104-3-03 | 307 | D | $ 668.79 | $ 971.92 | $ 303.13 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 971.92 | $ 303.13 | | | 324.00 |
| 3/17/2004 | 2-02-9164 | 18-3-04 | 329 | B | $ 279.72 | $ 349.32 | $ 69.60 | 2T | Bed #1 | 171.00 |
| | | | | | $ 279.72 | $ 349.32 | $ 69.60 | | | 171.00 |
| 3/17/2004 | 1-02-9164 | 49-4-04 | 415 | B | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 3/17/2004 | 1-02-9164 | 44-4-04 | 420 | D | $ 2,638.30 | $ 3,130.88 | $ 492.58 | 3G | LR/DR | 432.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,130.88 | $ 492.58 | | | 1323.00 |
| 3/17/2004 | 1-02-9164 | 60-4-04 | 433 | A | $ 668.79 | $ 855.30 | $ 186.51 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 855.30 | $ 186.51 | | | 324.00 |
| 3/17/2004 | 1-02-9164 | 50-4-04 | 443 | B | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 3/17/2004 | 1-02-9164 | 57-4-04 | 448 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 2-02-9164 | 13-5-04 | 503 | D | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2004 | 2-02-9164 | 11-5-04 | 513 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164 | 50-6-04 | 601 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164 | 49-6-04 | 625 | A | $ 594.13 | $ 737.42 | $ 143.29 | 2G | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 594.13 | $ 737.42 | $ 143.29 | | | 324.00 |
| 3/17/2004 | 1-02-9164 | 46-6-04 | 661 | B | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 3/17/2004 | 2-02-9164 | 14-7-04 | 710 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| March Total: | | | | | $ 28,570.31 | $ 36,946.09 | $ 8,375.78 | | | |
| 4/14/2004 | 1-02-9164SR | 38-2-04 | 211 | C | $ 1,692.34 | $ 2,129.97 | $ 437.63 | 3G | LR/DR | 432.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,692.34 | $ 2,129.97 | $ 437.63 | | | 837.00 |
| 4/14/2004 | 1-02-9164SR | 46-3-04 | 310 | C | $ 810.95 | $ 916.98 | $ 106.03 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 810.95 | $ 916.98 | $ 106.03 | | | 522.00 |
| 4/14/2004 | 2-02-9165 | 16-1-04 | 108 | D | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 27-2-04 | 210 | B | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 37-2-04 | 223 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 4/14/2004 | 1-02-9165 | 35-2-04 | 230 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 4/14/2004 | 2-02-9165 | 38-3-04 | 305 | B | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 4/14/2004 | 2-02-9165 | 31-3-04 | 305 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 4/14/2004 | 2-02-9165 | 34-3-04 | 311 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 4/14/2004 | 2-02-9165 | 32-3-04 | 318 | A | $ 1,299.16 | $ 1,611.96 | $ 312.80 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 1,299.16 | $ 1,611.96 | $ 312.80 | | | 666.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2004 | 1-02-9165 | 66-4-04 | 401 | D | $ 1,667.94 | $ 2,217.94 | $ 550.00 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,667.94 | $ 2,217.94 | $ 550.00 | | | 801.00 |
| 4/14/2004 | 1-02-9165 | 67-4-04 | 416 | D | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 69-4-04 | 432 | C | $ 376.28 | $ 476.67 | $ 100.39 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 476.67 | $ 100.39 | | | 189.00 |
| 4/14/2004 | 1-02-9165 | 57-6-04 | 640 | A | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 56-6-04 | 644 | D | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 4/14/2004 | 1-02-9165 | 55-6-04 | 645 | B | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 4/14/2004 | 1-02-9165 | 62-6-04 | 654 | D | $ 2,518.41 | $ 3,320.47 | $ 802.06 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,320.47 | $ 802.06 | | | 1350.00 |
| 4/14/2004 | 1-02-9165 | 52-6-04 | 656 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 4/14/2004 | 2-02-9165 | 22-7-04 | 703 | B | $ 1,273.02 | $ 1,660.54 | $ 387.52 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,273.02 | $ 1,660.54 | $ 387.52 | | | 675.00 |
| 4/14/2004 | 2-02-9165 | 18-7-04 | 705 | A | $ 1,819.09 | $ 2,567.24 | $ 748.15 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.24 | $ 748.15 | | | 972.00 |
| 4/14/2004 | 2-02-9165 | 21-7-04 | 715 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| April Total: | | | | | $ 35,633.87 | $ 46,959.78 | $ 11,325.91 | | | |
| 5/12/2004 | 2-02-9166 | 19-1-04 | 105 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 2-02-9166 | 40-3-04 | 302 | B | $ 1,722.45 | $ 2,199.65 | $ 477.20 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 1,722.45 | $ 2,199.65 | $ 477.20 | | | 864.00 |
| 5/12/2004 | 2-02-9166 | 42-3-04 | 313 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 2-02-9166 | 37-3-04 | 313 | D | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 1-02-9166 | 76-4-04 | 409 | A | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 5/12/2004 | 1-02-9166 | 78-4-04 | 420 | C | $ 2,638.30 | $ 3,318.41 | $ 680.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,318.41 | $ 680.11 | | | 1413.00 |
| 5/12/2004 | 1-02-9166 | 81-4-04 | 441 | D | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 1-02-9166 | 77-4-04 | 456 | A | $ 1,218.28 | $ 1,540.82 | $ 322.54 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,218.28 | $ 1,540.82 | $ 322.54 | | | 630.00 |
| 5/12/2004 | 1-02-9166 | 76-6-04 | 601 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 5/12/2004 | 1-02-9166 | 72-6-04 | 651 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 5/12/2004 | 1-02-9166 | 63-6-04 | 656 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 2-02-9166 | 27-7-04 | 705 | B | $ 1,558.82 | $ 2,266.25 | $ 707.43 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,558.82 | $ 2,266.25 | $ 707.43 | | | 972.00 |
| 5/12/2004 | 2-02-9166 | 26-7-04 | 718 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| May Total: | | | | | $ 25,274.51 | $ 33,794.27 | $ 8,519.76 | | | |
| 6/14/2004 | 2-02-9167 | 21-1-04 | 109 | B | $ 929.57 | $ 1,196.56 | $ 266.99 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,196.56 | $ 266.99 | | | 495.00 |
| 6/14/2004 | 2-02-9167 | 22-1-04 | 109 | C | $ 2,517.61 | $ 3,376.62 | $ 859.01 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,517.61 | $ 3,376.62 | $ 859.01 | | | 1350.00 |
| 6/14/2004 | 2-02-9167 | 23-1-04 | 125 | A | $ 2,517.61 | $ 3,376.62 | $ 859.01 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,517.61 | $ 3,376.62 | $ 859.01 | | | 1350.00 |
| 6/14/2004 | 1-02-9167 | 44-2-04 | 219 | B | $ 631.98 | $ 791.27 | $ 159.29 | 3T | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 631.98 | $ 791.27 | $ 159.29 | | | 315.00 |
| 6/14/2004 | 1-02-9167POR | 16-2-04 | 220 | C | $ 1,031.72 | $ 1,235.22 | $ 203.50 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,235.22 | $ 203.50 | | | 549.00 |
| 6/14/2004 | 2-02-9167 | 48-3-04 | 303 | C | $ 1,055.15 | $ 1,342.05 | $ 286.90 | 4T | LR/DR | 324.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | $ 1,055.15 | $ 1,342.05 | $ 286.90 | | | 504.00 |
| 6/14/2004 | 2-02-9167 | 50-3-04 | 308 | D | $ 271.85 | $ 302.92 | $ 31.07 | 4G | Bed #1 | 153.00 |
| | | | | | | | | | | |
| | | | | | $ 271.85 | $ 302.92 | $ 31.07 | | | 153.00 |
| 6/14/2004 | 1-02-9167 | 82-4-04 | 414 | B | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 6/14/2004 | 1-02-9167 | 83-4-04 | 424 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2004 | 1-02-9167 | 80-4-04 | 447 | C | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 6/14/2004 | 2-02-9167 | 23-5-04 | 517 | A | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 6/14/2004 | 1-02-9167 | 86-6-04 | 609 | C | $ 2,518.41 | $ 3,376.62 | $ 858.21 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,376.62 | $ 858.21 | | | 1350.00 |
| 6/14/2004 | 1-02-9167 | 81-6-04 | 649 | C | $ 668.79 | $ 824.93 | $ 156.14 | 4T | LR/DR | 324.00 |
| | | | | | | | | | | |
| | | | | | $ 668.79 | $ 824.93 | $ 156.14 | | | 324.00 |
| June Total: | | | | | $ 19,361.17 | $ 25,022.13 | $ 5,660.96 | | | |
| 7/15/2004 | 1-02-9168 | 24-1-04 | 111 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 7/15/2004 | 2-02-9168 | 54-2-04 | 208 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 7/15/2004 | 2-02-9168 | 53-2-04 | 209 | C | $ 758.73 | $ 927.08 | $ 168.35 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 758.73 | $ 927.08 | $ 168.35 | | | 405.00 |
| 7/15/2004 | 2-02-9168 | 50-2-04 | 225 | C | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 7/15/2004 | 1-02-9168 | 58-3-04 | 304 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 7/15/2004 | 1-02-9168 | 57-3-04 | 311 | D | $ 1,667.92 | $ 2,217.94 | $ 550.02 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,667.92 | $ 2,217.94 | $ 550.02 | | | 801.00 |
| 7/15/2004 | 1-02-9168 | 61-3-04 | 321 | A | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 7/15/2004 | 1-02-9168 | 59-3-04 | 322 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 7/15/2004 | 2-02-9168 | 89-4-04 | 409 | B | $ 1,817.44 | $ 2,408.91 | $ 591.47 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,817.44 | $ 2,408.91 | $ 591.47 | | | 1008.00 |
| 7/15/2004 | 2-02-9168 | 87-4-04 | 414 | C | $ 1,939.18 | $ 2,461.46 | $ 522.28 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,939.18 | $ 2,461.46 | $ 522.28 | | | 1008.00 |
| 7/15/2004 | 2-02-9168 | 94-4-04 | 424 | A | $ 1,696.52 | $ 2,146.60 | $ 450.08 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.60 | $ 450.08 | | | 900.00 |
| 7/15/2004 | 2-02-9168 | 91-4-04 | 431 | A | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2004 | 2-02-9168 | 95-4-04 | 439 | C | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 7/15/2004 | 2-02-9168 | 93-4-04 | 455 | A | $ 1,109.83 | $ 1,580.24 | $ 470.41 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,109.83 | $ 1,580.24 | $ 470.41 | | | 612.00 |
| 7/15/2004 | 1-02-9168 | 25-5-04 | 503 | A | $ 1,180.45 | $ 1,388.36 | $ 207.91 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,180.45 | $ 1,388.36 | $ 207.91 | | | 603.00 |
| 7/15/2004 | 2-02-9168 | 100-6-04 | 618 | D | $ 359.07 | $ 452.56 | $ 93.49 | 2T | UpHall | 171.00 |
| | | | | | $ 359.07 | $ 452.56 | $ 93.49 | | | 171.00 |
| 7/15/2004 | 2-02-9168 | 99-6-04 | 635 | C | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 7/15/2004 | 2-02-9168 | 87-6-04 | 649 | B | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 7/15/2004 | 2-02-9168 | 94-6-04 | 651 | A | $ 1,029.30 | $ 1,311.22 | $ 281.92 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,311.22 | $ 281.92 | | | 504.00 |
| 7/15/2004 | 1-02-9168 | 29-7-04 | 714 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| July Total: | | | | | $ 33,386.07 | $ 42,243.99 | $ 8,857.92 | | | |
| 8/16/2004 | 1-02-9169 | 30-1-04 | 101 | A | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 8/16/2004 | 1-02-9169 | 26-1-04 | 105 | A | $ 643.16 | $ 756.98 | $ 113.82 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 756.98 | $ 113.82 | | | 315.00 |
| 8/16/2004 | 1-02-9169 | 27-1-04 | 110 | B | $ 813.37 | $ 1,048.80 | $ 235.43 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.37 | $ 1,048.80 | $ 235.43 | | | 414.00 |
| 8/16/2004 | 1-02-9169 | 31-1-04 | 120 | D | $ 1,596.44 | $ 2,567.26 | $ 970.82 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,596.44 | $ 2,567.26 | $ 970.82 | | | 972.00 |
| 8/16/2004 | 2-02-9169 | 62-2-04 | 213 | B | $ 1,309.02 | $ 1,660.54 | $ 351.52 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,309.02 | $ 1,660.54 | $ 351.52 | | | 675.00 |
| 8/16/2004 | 2-02-9169 | 56-2-04 | 219 | A | $ 1,275.14 | $ 1,864.99 | $ 589.85 | 3T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,275.14 | $ 1,864.99 | $ 589.85 | | | 630.00 |
| 8/16/2004 | 2-02-9169 | 47-2-04 | 228 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 52-2-04 | 230 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 60-3-04 | 312 | B | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 8/16/2004 | 1-02-9169 | 80-3-04 | 315 | C | $ 279.72 | $ 445.64 | $ 165.92 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 445.64 | $ 165.92 | | | 171.00 |
| 8/16/2004 | 1-02-9169 | 81-3-04 | 322 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 63-3-04 | 329 | D | $ 1,029.30 | $ 1,311.22 | $ 281.92 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,311.22 | $ 281.92 | | | 504.00 |
| 8/16/2004 | 1-02-9169 | 67-3-04 | 330 | C | $ 668.79 | $ 855.30 | $ 186.51 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 855.30 | $ 186.51 | | | 324.00 |
| 8/16/2004 | 1-02-9169 | 75-3-04 | 333 | A | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 8/16/2004 | 2-02-9169 | 101-4-04 | 411 | C | $ 1,692.34 | $ 2,129.74 | $ 437.40 | 3G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,692.34 | $ 2,129.74 | $ 437.40 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 105-4-04 | 412 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 108-4-04 | 421 | D | $ 397.97 | $ 505.29 | $ 107.32 | 3T | Bed #3 | 198.00 |
| | | | | | $ 397.97 | $ 505.29 | $ 107.32 | | | 198.00 |
| 8/16/2004 | 2-02-9169 | 103-4-04 | 429 | B | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 8/16/2004 | 2-02-9169 | 115-4-04 | 432 | A | $ 664.80 | $ 1,487.67 | $ 822.87 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 664.80 | $ 1,487.67 | $ 822.87 | | | 765.00 |
| 8/16/2004 | 2-02-9169 | 102-4-04 | 434 | B | $ 664.80 | $ 1,235.67 | $ 570.87 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 664.80 | $ 1,235.67 | $ 570.87 | | | 351.00 |
| 8/16/2004 | 2-02-9169 | 109-4-04 | 436 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 104-4-04 | 448 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 29-5-04 | 511 | C | $ 1,602.71 | $ 2,317.37 | $ 714.66 | 2T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,602.71 | $ 2,317.37 | $ 714.66 | | | 972.00 |
| 8/16/2004 | 1-02-9169 | 24-5-04 | 513 | B | $ 584.25 | $ 1,048.80 | $ 464.55 | 2G | LR | 414.00 |
| | | | | | $ 584.25 | $ 1,048.80 | $ 464.55 | | | 414.00 |
| 8/16/2004 | 2-02-9169 | 116-6-04 | 604 | D | $ 2,525.74 | $ 3,383.95 | $ 858.21 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,525.74 | $ 3,383.95 | $ 858.21 | | | 1350.00 |
| 8/16/2004 | 2-02-9169 | 106-6-04 | 611 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 115-6-04 | 631 | A | $ 736.65 | $ 786.28 | $ 49.63 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | $ 736.65 | $ 786.28 | $ 49.63 | | | 396.00 |
| 8/16/2004 | 2-02-9169 | 127-6-04 | 639 | C | $ 1,320.25 | $ 1,670.19 | $ 349.94 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,670.19 | $ 349.94 | | | 711.00 |
| 8/16/2004 | 2-02-9169 | 114-6-04 | 639 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 123-6-04 | 647 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 98-6-04 | 652 | C | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 26.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 872.00 |
| 8/16/2004 | 2-02-9169 | 122-06-04 | 659 | A | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2004 | 2-02-9169 | 103-6-04 | 661 | A | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 8/16/2004 | 1-02-9169 | 32-7-04 | 708 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 36-7-04 | 711 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| August Total: | | | | | $ 46,703.94 | $ 62,162.70 | $ 15,458.76 | | | |
| 9/16/2004 | 1-02-9172 | 35-1-04 | 113 | C | $ 1,180.45 | $ 1,500.05 | $ 319.60 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,180.45 | $ 1,500.05 | $ 319.60 | | | 603.00 |
| 9/16/2004 | 2-02-9172 | 65-2-04 | 201 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 9/16/2004 | 2-02-9172 | 70-2-04 | 206 | A | $ 479.70 | $ 661.72 | $ 182.02 | 2G | LR | 229.00 |
| | | | | | $ 479.70 | $ 661.72 | $ 182.02 | | | |
| 9/16/2004 | 2-02-9172 | 46-2-04 | 213 | D | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | |
| 9/16/2004 | 2-02-9172 | 72-2-04 | 222 | B | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 9/16/2004 | 1-02-9172 | 78-3-04 | 301 | A | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 9/16/2004 | 1-02-9172 | 87-3-04 | 318 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 9/16/2004 | 1-02-9172SR | 83-3-04 | 336 | C | $ 305.40 | $ 383.15 | $ 77.75 | 3G | Bed #3 | 171.00 |
| | | | | | $ 305.40 | $ 383.15 | $ 77.75 | | | 171.00 |
| 9/16/2004 | 2-02-9172 | 118-4-04 | 428 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 9/16/2004 | 2-02-9172 | 124-4-04 | 429 | C | $ 909.04 | $ 1,077.89 | $ 168.85 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 909.04 | $ 1,077.89 | $ 168.85 | | | 486.00 |
| 9/16/2004 | 2-02-9172 | 107-4-04 | 441 | A | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 821.51 | $ 178.35 | | | 315.00 |
| 9/16/2004 | 2-02-9172 | 128-4-04 | 451 | B | $ 1,362.35 | $ 1,759.70 | $ 397.35 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,362.35 | $ 1,759.70 | $ 397.35 | | | 900.00 |
| 9/16/2004 | 2-02-9172 | 113-4-04 | 453 | B | $ 1,031.72 | $ 1,235.22 | $ 203.50 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,235.22 | $ 203.50 | | | 549.00 |
| 9/16/2004 | 2-02-9172 | 110-4-04 | 454 | C | $ 2,638.30 | $ 3,318.41 | $ 680.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,318.41 | $ 680.11 | | | 1413.00 |
| 9/16/2004 | 1-02-9172 | 31-5-04 | 501 | C | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2004 | 1-02-9172 | 34-5-04 | 511 | B | $ 1,567.18 | $ 1,944.12 | $ 376.94 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,567.18 | $ 1,944.12 | $ 376.94 | | | 972.00 |
| 9/16/2004 | 1-02-9172 | 36-5-04 | 514 | D | $ 1,362.35 | $ 1,813.66 | $ 451.31 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,362.35 | $ 1,813.66 | $ 451.31 | | | 900.00 |
| 9/16/2004 | 2-02-9172 | 130-6-04 | 608 | C | $ 1,334.27 | $ 1,707.31 | $ 373.04 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | $ 1,334.27 | $ 1,707.31 | $ 373.04 | | | 675.00 |
| 9/16/2004 | 2-02-9172 | 112-6-04 | 617 | A | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 821.51 | $ 178.35 | | | 315.00 |
| 9/16/2004 | 2-02-9172 | 125-6-04 | 624 | C | $ 388.18 | $ 492.34 | $ 104.16 | 4G | Bed #2 | 495.00 |
| | | | | | $ 388.18 | $ 492.34 | $ 104.16 | | | 495.00 |
| 9/16/2004 | 2-02-9172 | 126-6-04 | 630 | C | $ 1,320.25 | $ 1,670.19 | $ 349.94 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,670.19 | $ 349.94 | | | 711.00 |
| 9/16/2004 | 2-02-9172 | 131-6-04 | 634 | D | $ 2,518.41 | $ 3,320.47 | $ 802.06 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,320.47 | $ 802.06 | | | 1350.00 |
| 9/16/2004 | 2-02-9172 | 128-6-04 | 640 | B | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 9/16/2004 | 2-02-9172 | 133-6-04 | 658 | B | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ . 821.51 | $ 178.35 | | | 315.00 |
| 9/16/2004 | 1-02-9172 | 39-7-04 | 701 | C | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 9/16/2004 | 1-02-9172 | 38-7-04 | 707 | A | $ 1,298.63 | $ 1,738.01 | $ 439.38 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,298.63 | $ 1,738.01 | $ 439.38 | | | 657.00 |
| September Total: | | | | | $ 36,810.45 | $ 46,923.49 | $ 10,113.04 | | | |
| 10/15/2004 | 2-02-9174 | 34-1-04 | 115 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 10/15/2004 | 2-02-9174 | 38-1-04 | 119 | B | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 10/15/2004 | 1-02-9174 | 80-2-04 | 215 | C | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 10/15/2004 | 1-02-9174 | 75-2-04 | 222 | A | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 10/15/2004 | 1-02-9174 | 71-2-04 | 224 | D | $ 847.69 | $ 1,311.22 | $ 463.53 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 847.69 | $ 1,311.22 | $ 463.53 | | | 504.00 |
| 10/15/2004 | 1-02-9174 | 76-2-04 | 227 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 10/15/2004 | 2-02-9174 | 1-3-05 | 318 | B | $ 2,130.23 | $ 2,653.79 | $ 523.56 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,130.23 | $ 2,653.79 | $ 523.56 | | | 1161.00 |
| 10/15/2004 | 2-02-9174 | 3-3-05 | 323 | A | $ 279.72 | $ 349.32 | $ 69.60 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 349.32 | $ 69.60 | | | 171.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2004 | 1-02-9174 | 123-4-04 | 401 | B | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 10/15/2004 | 1-02-9174 | 125-4-04 | 430 | B | $ 813.87 | $ 956.90 | $ 143.03 | 2G | LR/DR | 414.00 |
| | | | | | | | | | | |
| | | | | | $ 813.87 | $ 956.90 | $ 143.03 | | | 414.00 |
| 10/15/2004 | 1-02-9174 | 122-4-04 | 438 | D | $ 1,320.25 | $ 1,670.11 | $ 349.86 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,670.11 | $ 349.86 | | | 711.00 |
| 10/15/2004 | 1-02-9174 | 126-4-04 | 439 | B | $ 1,326.91 | $ 1,607.06 | $ 280.15 | 4T | LR/DR | 324.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | $ 1,326.91 | $ 1,607.06 | $ 280.15 | | | 648.00 |
| 10/15/2004 | 1-02-9174 | 140-4-04 | 448 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 10/15/2004 | 2-02-9174 | 32-5-04 | 515 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 10/15/2004 | 1-02-9174 | 132-6-04 | 607 | A | $ 1,696.57 | $ 2,146.86 | $ 450.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.57 | $ 2,146.86 | $ 450.29 | | | 900.00 |
| 10/15/2004 | 1-02-9174 | 141-6-04 | 619 | B | $ 279.72 | $ 349.32 | $ 69.60 | 2T | Bed #1 | 171.00 |
| | | | | | $ 279.72 | $ 349.32 | $ 69.60 | | | 171.00 |
| 10/15/2004 | 1-02-9174 | 1-6-05 | 621 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 10/15/2004 | 1-02-9174 | 129-6-04 | 630 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 10/15/2004 | 1-02-9174 | 139-6-04 | 650 | D | $ 386.36 | $ 329.06 | $ (57.30) | 4T | UpHall | 180.00 |
| | | | | | $ 386.36 | $ 329.06 | $ (57.30) | | | 180.00 |
| 10/15/2004 | 1-02-9174 | 156-6-04 | 652 | B | $ 928.56 | $ 1,283.41 | $ 354.85 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ 928.56 | $ 1,283.41 | $ 354.85 | | | 441.00 |
| 10/15/2004 | 1-02-9174 SR | 145-6-04 | 656 | B | $ 660.48 | $ 1,039.50 | $ 379.02 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 660.48 | $ 1,039.50 | $ 379.02 | | | 549.00 |
| 10/15/2004 | 1-02-9174 | 155-6-04 | 663 | C | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 10/15/2004 | 2-02-9174 | 44-7-04 | 703 | C | $ 1,033.63 | $ 1,735.97 | $ 702.34 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,033.63 | $ 1,735.97 | $ 702.34 | | | 612.00 |
| 10/15/2004 | 2-02-9174 | 42-7-04 | 717 | A | $ 1,309.02 | $ 1,660.54 | $ 351.52 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,660.54 | $ 351.52 | | | 675.00 |
| October Total: | | | | | $ 32,715.04 | $ 41,727.78 | $ 9,012.74 | | | |
| 11/15/2004 | 2-02-9176 | 37-1-04 | 101 | C | $ 1,621.52 | $ 2,351.45 | $ 729.93 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,621.52 | $ 2,351.45 | $ 729.93 | | | 972.00 |
| 11/15/2004 | 2-02-9176 | 4-1-05 | 103 | D | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 11/15/2004 | 2-02-9176 | 3-1-05 | 112 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2004 | 2-02-9176 | 41-1-04 | 117 | D | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 11/15/2004 | 1-02-9176SR | 2-2-05 | 212 | B | $ 1,212.52 | $ 1,551.63 | $ 339.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,212.52 | $ 1,551.63 | $ 339.11 | | | 657.00 |
| 11/15/2004 | 1-02-9176 | 7-2-05 | 226 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 11/15/2004 | 2-02-9176 | 5-3-05 | 309 | C | $ 2,329.17 | $ 2,933.41 | $ 604.24 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,329.17 | $ 2,933.41 | $ 604.24 | | | 1269.00 |
| 11/15/2004 | 2-02-9176 | 7-3-05 | 313 | B | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 11/15/2004 | 2-02-9176 | 4-3-05 | 324 | B | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 11/15/2004 | 2-02-9176 | 94-3-04 | 332 | C | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 11/15/2004 | 1-02-9176 | 129-4-04 | 403 | D | $ 1,855.28 | $ 2,556.37 | $ 701.09 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 1,855.28 | $ 2,556.37 | $ 701.09 | | | 981.00 |
| 11/15/2004 | 1-02-9176 | 1-4-05 | 416 | B | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 11/15/2004 | 1-02-9176 | 11-4-05 | 420 | B | $ 305.40 | $ 390.81 | $ 85.41 | 3G | Bed #1 | 171.00 |
| | | | | | $ 305.40 | $ 390.81 | $ 85.41 | | | 171.00 |
| 11/15/2004 | 1-02-9176 | 141-4-04 | 424 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 2-4-05 | 425 | B | $ 1,858.05 | $ 2,447.42 | $ 589.37 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,858.05 | $ 2,447.42 | $ 589.37 | | | 927.00 |
| 11/15/2004 | 1-02-9176 | 10-4-05 | 431 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 11/15/2004 | 1-02-9176 | 132-4-04 | 434 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 12-4-05 | 437 | D | $ 685.52 | $ 882.23 | $ 196.71 | 4T | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 685.52 | $ 882.23 | $ 196.71 | | | 351.00 |
| 11/15/2004 | 1-02-9176 | 130-4-04 | 438 | A | $ 376.28 | $ 445.39 | $ 69.11 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 445.39 | $ 69.11 | | | |
| 11/15/2004 | 1-02-9176 | 133-4-04 | 442 | D | $ 3,057.85 | $ 3,856.60 | $ 798.75 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 3,057.85 | $ 3,856.60 | $ 798.75 | | | 1584.00 |
| 11/15/2004 | 1-02-9176 | 137-4-04 | 449 | A | $ 711.46 | $ 791.96 | $ 80.50 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 711.46 | $ 791.96 | $ 80.50 | | | 405.00 |
| 11/15/2004 | 1-02-9176 | 136-4-04 | 451 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |

**Carpet Audit 2004 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2004 | 2-02-9176 | 2-5-05 | 501 | D | $ 828.16 | $ 945.32 | $ 117.16 | 3G | LR/DR | 432.00 |
| | | | | | | | | | | |
| | | | | | $ 828.16 | $ 945.32 | $ 117.16 | | | 432.00 |
| 11/15/2004 | 2-02-9176 | 1-5-05 | 508 | D | $ 426.36 | $ 579.36 | $ 153.00 | 2T | LR | 315.00 |
| | | | | | $ 426.36 | $ 579.36 | $ 153.00 | | | 315.00 |
| 11/15/2004 | 2-02-9176 | 3-5-05 | 512 | C | $ 397.71 | $ 528.24 | $ 130.53 | 2T | LR | 315.00 |
| | | | | | $ 397.71 | $ 528.24 | $ 130.53 | | | 315.00 |
| 11/15/2004 | 2-02-9176 | 7-5-05 | 516 | D | $ 1,333.65 | $ 2,189.41 | $ 855.76 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 372.98 |
| | | | | | | | | | Bed #2 | 321.04 |
| | | | | | $ 1,333.65 | $ 2,189.41 | $ 855.76 | | | 1243.02 |
| 11/15/2004 | 2-02-9176 | 4-5-05 | 517 | B | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 11/15/2004 | 1-02-9176 | 165-6-04 | 615 | A | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 11/15/2004 | 1-02-9176 | 166-6-04 | 616 | A | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 11/15/2004 | 1-02-9176 | 163-6-04 | 616 | D | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 11/15/2004 | 1-02-9176 | 7-6-05 | 622 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 11/15/2004 | 1-02-9176 | 167-6-04 | 624 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 11/15/2004 | 1-02-9176 | 5-6-05 | 627 | D | $ 1,031.72 | $ 1,309.55 | $ 277.83 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,309.55 | $ 277.83 | | | 549.00 |
| 11/15/2004 | 1-02-9176 | 164-6-04 | 628 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 160-6-04 | 629 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 162-6-04 | 634 | B | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 11/15/2004 | 1-02-9176 | 29-6-05 | 639 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 21-6-05 | 645 | A | $ 660.01 | $ 847.90 | $ 187.89 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 847.90 | $ 187.89 | | | 360.00 |
| 11/15/2004 | 1-02-9176 | 6-6-05 | 647 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 7-6-05 | 654 | A | $ 2,616.91 | $ 3,190.55 | $ 573.64 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,616.91 | $ 3,190.55 | $ 573.64 | | | 1350.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2004 | 2-02-9176 | 5-7-05 | 702 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2004 | 2-02-9176 | 2-7-05 | 713 | C | $ 1,408.01 | $ 1,786.22 | $ 378.21 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,786.22 | $ 378.21 | | | 738.00 |
| 11/15/2004 | 2-02-9176 | 3-7-05 | 715 | D | $ 376.28 | $ 397.99 | $ 21.71 | 2G | Bed #1 | 189.00 |
| | | | | | $ 376.28 | $ 397.99 | $ 21.71 | | | 189.00 |
| November Total: | | | | | $ 66,659.91 | $ 84,849.39 | $ 18,189.48 | | | |
| 12/16/2004 | 1-02-9180 | 18-6-05 | 617 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 12/16/2004 | 1-02-9180 | 40-6-05 | 625 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 12/16/2004 | 1-02-9180 | 39-6-05 | 629 | B | $ 1,320.25 | $ 1,703.21 | $ 382.96 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,703.21 | $ 382.96 | | | 711.00 |
| 12/16/2004 | 1-02-9180 | 17-4-05 | 435 | A | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 12/16/2004 | 1-02-9180 | 13-4-05 | 446 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 12/16/2004 | 1-02-9180 | 15-2-05 | 204 | C | $ 664.80 | $ 854.04 | $ 189.24 | 2G | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 664.80 | $ 854.04 | $ 189.24 | | | 351.00 |
| 12/16/2004 | 1-02-9180 | 8-2-05 | 216 | D | $ 1,298.63 | $ 1,774.17 | $ 475.54 | 2T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,298.63 | $ 1,774.17 | $ 475.54 | | | 486.00 |
| 12/16/2004 | 1-02-9180 | 9-2-05 | 228 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 12/16/2004 | 2-02-9180 | 12-5-05 | 508 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 12/16/2004 | 2-02-9180 | 10-5-05 | 518 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 12/16/2004 | 2-02-9180 | 9-3-05 | 316 | B | $ 1,268.17 | $ 1,599.04 | $ 330.87 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 1,268.17 | $ 1,599.04 | $ 330.87 | | | 648.00 |
| 12/16/2004 | 2-02-9180 | 14-3-05 | 321 | C | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 12/16/2004 | 2-02-9180 | 16-3-05 | 327 | C | $ 1,695.29 | $ 2,189.63 | $ 494.34 | 4T | LR/DR | 324.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | $ 1,695.29 | $ 2,189.63 | $ 494.34 | | | 828.00 |
| 12/16/2004 | 2-02-9180 | 14-1-05 | 115 | D | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 12/16/2004 | 2-02-9180 | 10-1-05 | 121 | B | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| December Total: | | | | | $ 22,051.49 | $ 28,279.58 | $ 6,228.09 | | | |
| 2004 Total: | | | | | $ 406,986.40 | $ 529,074.70 | $ 122,088.30 | | | |

# 10

### Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2005 | 2-01-9181 | 23-3-05 | 324 | B | $ 1,032.06 | $ 1,318.45 | $ 286.39 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,032.06 | $ 1,318.45 | $ 286.39 | | | 522.00 |
| 1/18/2005 | 1-01-9181 | 52-6-05 | 609 | D | $ 2,518.41 | $ 3,519.13 | $ 1,000.72 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,519.13 | $ 1,000.72 | | | 1440.00 |
| 1/18/2005 | 1-01-9181 | 51-6-05 | 619 | A | $ 1,029.30 | $ 1,337.14 | $ 307.84 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,337.14 | $ 307.84 | | | 504.00 |
| 1/18/2005 | 1-01-9181 | 56-6-05 | 625 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2005 | 1-01-9181 | 25-4-05 | 429 | A | $ 1,571.36 | $ 2,278.77 | $ 707.41 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,571.36 | $ 2,278.77 | $ 707.41 | | | 972.00 |
| 1/18/2005 | 1-01-9181 | 27-4-05 | 443 | A | $ 1,029.30 | $ 1,337.14 | $ 307.84 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,337.14 | $ 307.84 | | | 504.00 |
| 1/18/2005 | 1-01-9181 | 28-4-05 | 453 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 1/18/2005 | 1-01-9181 | 29-4-05 | 453 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 1/18/2005 | 1-01-9181 | 14-1-05 | 221 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 1/18/2005 | 1-01-9181 | 17-2-05 | 221 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 1/18/2005 | 2-01-9181 | 24-5-05 | 503 | B | $ 689.76 | $ 887.82 | $ 198.06 | 3G | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 689.76 | $ 887.82 | $ 198.06 | | | 396.00 |
| 1/18/2005 | 2-01-9181 | 20-3-05 | 313 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 1/18/2005 | 2-01-9181 | 21-3-05 | 319 | B | $ 279.55 | $ 464.73 | $ 185.18 | 2T | Stairs | 126.00 |
| | | | | | $ 279.55 | $ 464.73 | $ 185.18 | | | 126.00 |
| 1/18/2005 | 2-01-9181 | 18-1-05 | 103 | A | $ 1,571.36 | $ 2,321.37 | $ 750.01 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,571.36 | $ 2,321.37 | $ 750.01 | | | 972.00 |
| 1/18/2005 | 2-01-9181 | 17-1-05 | 105 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 1/18/2005 | 2-01-9181 | 19-1-05 | 107 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 1/18/2005 | 2-01-9181 | 22-1-05 | 112 | A | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2005 | 2-01-9181 | 16-1-05 | 117 | B | $ 1,680.90 | $ 2,279.12 | $ 598.22 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 1,680.90 | $ 2,279.12 | $ 598.22 | | | 810.00 |
| 1/18/2005 | 2-01-9181 | 20-1-05 | 122 | C | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 1/18/2005 | 2-01-9181 | 11-7-05 | 704 | D | $ 1,309.02 | $ 1,693.44 | $ 384.42 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #1 | 134.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | $ 1,309.02 | $ 1,693.44 | $ 384.42 | | | 629.00 |
| 1/18/2005 | 2-01-9181 | 16-7-05 | 710 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 816.00 |
| 1/18/2005 | 2-01-9181 | 17-7-05 | 718 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| **January Total** | | | | | **$ 33,757.10** | **$ 44,368.46** | **$ 10,611.36** | | | |
| | | | | | | | | | | |
| 2/15/2005 | 1-02-9182 | 26-1-05 | 124 | D | $ 404.70 | $ 520.82 | $ 116.12 | 4G | Hall | 180.00 |
| | | | | | $ 404.70 | $ 520.82 | $ 116.12 | | | 180.00 |
| 2/15/2005 | 1-02-9182 | 24-2-05 | 212 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1269.00 |
| 2/15/2005 | 2-02-9182 | 27-5-05 | 504 | A | $ 1,583.90 | $ 2,278.77 | $ 694.87 | 2T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,583.90 | $ 2,278.77 | $ 694.87 | | | 972.00 |
| 2/15/2005 | 2-02-9182 | 24-7-05 | 710 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| **February Total:** | | | | | **$ 6,323.42** | **$ 8,372.75** | **$ 2,049.33** | | | |
| 3/15/2005 | 1-02-9183SR | 36-2-05 | 210 | B | $ 352.29 | $ 444.03 | $ 91.74 | 3G | Hall | 171.00 |
| | | | | | $ 352.29 | $ 444.03 | $ 91.74 | | | 171.00 |
| 3/15/2005 | 1-02-9183SR | 35-2-05 | 210 | D | $ 352.29 | $ 444.03 | $ 91.74 | 3G | Hall | 171.00 |
| | | | | | $ 352.29 | $ 444.03 | $ 91.74 | | | 171.00 |
| 3/15/2005 | 1-02-9183SR | 37-3-05 | 330 | A | $ 317.14 | $ 406.63 | $ 89.49 | 4T | Bed #4 | 171.00 |
| | | | | | $ 317.14 | $ 406.63 | $ 89.49 | | | 171.00 |
| 3/15/2005 | 1-02-9183POR | 37-4-05 | 402 | D | $ 511.89 | $ 642.02 | $ 130.13 | 3G | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | $ 511.89 | $ 642.02 | $ 130.13 | | | 234.00 |
| 3/15/2005 | 1-02-9183POR | 41-4-05 | 450 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 3/15/2005 | 1-02-9183POR | 30-5-05 | 505 | A | $ 1,133.56 | $ 1,476.11 | $ 342.55 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,133.56 | $ 1,476.11 | $ 342.55 | | | 603.00 |
| 3/15/2005 | 1-02-9183POR | 31-5-05 | 508 | C | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 3/15/2005 | 1-02-9183POR | 91-6-05 | 627 | D | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 3/15/2005 | 1-02-9183POR | 87-6-05 | 613 | A | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 3/15/2005 | 1-02-9183 | 96-6-05 | 613 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 3/15/2005 | 1-02-9183 | 93-6-05 | 632 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2005 | 1-02-9183 | 99-6-05 | 637 | A | $ 1,022.98 | $ 1,703.30 | $ 680.32 | 2G | LR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,022.98 | $ 1,703.30 | $ 680.32 | | | 711.00 |
| 3/15/2005 | 1-02-9183 | 30-4-05 | 421 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 3/15/2005 | 1-02-9183 | 39-4-05 | 423 | A | $ 1,309.02 | $ 1,693.44 | $ 384.42 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,693.44 | $ 384.42 | | | 675.00 |
| 3/15/2005 | 1-02-9183 | 42-4-05 | 442 | C | $ 2,448.97 | $ 2,740.09 | $ 291.12 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,448.97 | $ 2,740.09 | $ 291.12 | | | 1224.00 |
| 3/15/2005 | 1-02-9183 | 38-4-05 | 443 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 3/15/2005 | 1-02-9183 | 31-4-05 | 423 | B | $ 1,819.09 | $ 2,509.43 | $ 690.34 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,509.43 | $ 690.34 | | | 1053.00 |
| 3/15/2005 | 1-02-9183 | 31-2-05 | 225 | D | $ 1,298.63 | $ 1,774.17 | $ 475.54 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,298.63 | $ 1,774.17 | $ 475.54 | | | 657.00 |
| 3/15/2005 | 1-02-9183 | 33-2-05 | 208 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 3/15/2005 | 2-02-9183 | 28-5-05 | 515 | A | $ 1,976.47 | $ 2,709.08 | $ 732.61 | 3T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,976.47 | $ 2,709.08 | $ 732.61 | | | 999.00 |
| 3/15/2005 | 2-02-9183 | 27-1-05 | 111 | A | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| **March Total** | | | | | **$ 25,929.86** | **$ 33,742.39** | **$ 7,812.53** | | | |
| 4/18/2005 | 2-02-9184 | 35-4-05 | 119 | C | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 4/18/2005 | 1-02-9184POR | 34-3-05 | 304 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 4/18/2005 | 1-02-9184POR | 49-3-05 | 306 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 4/18/2005 | 2-02-9184 | 43-3-05 | 313 | D | $ 946.52 | $ 1,225.72 | $ 279.20 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 946.52 | $ 1,225.72 | $ 279.20 | | | 486.00 |
| 4/18/2005 | 2-02-9184 | 41-3-05 | 321 | A | $ 668.79 | $ 872.11 | $ 203.32 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 872.11 | $ 203.32 | | | 324.00 |
| 4/18/2005 | 2-02-9184 | 44-3-05 | 334 | C | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 4/18/2005 | 1-02-9184POR | 49-4-05 | 412 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 4/18/2005 | 1-02-9184 | 57-4-05 | 415 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 4/18/2005 | 1-02-9184POR | 46-4-05 | 417 | A | $ 1,257.69 | $ 1,624.34 | $ 366.65 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 1,257.69 | $ 1,624.34 | $ 366.65 | | | 639.00 |
| 4/18/2005 | 1-02-9184 | 56-4-05 | 419 | C | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 4/18/2005 | 1-02-9184POR | 53-4-05 | 423 | D | $ 1,819.09 | $ 2,619.71 | $ 800.62 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,619.71 | $ 800.62 | | | 972.00 |
| 4/18/2005 | 1-02-9184 | 54-4-05 | 424 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 4/18/2005 | 2-02-9184 | 36-5-05 | 507 | A | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 4/18/2005 | 1-02-9184POR | 122-6-05 | 604 | A | $ 708.11 | $ 908.96 | $ 200.85 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 708.11 | $ 908.96 | $ 200.85 | | | 342.00 |
| 4/18/2005 | 1-02-9184 | 118-6-05 | 605 | A | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 4/18/2005 | 1-02-9184 | 128-6-05 | 606 | D | $ 1,564.81 | $ 2,026.34 | $ 461.53 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,564.81 | $ 2,026.34 | $ 461.53 | | | 828.00 |
| 4/18/2005 | 1-02-9184POR | 109-6-05 | 630 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 4/18/2005 | 1-02-9184 | 106-6-05 | 631 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 4/18/2005 | 1-02-9184 | 115-6-05 | 652 | B | $ 380.29 | $ 491.60 | $ 111.31 | 2T | Bed #2 | 189.00 |
| | | | | | $ 380.29 | $ 491.60 | $ 111.31 | | | 189.00 |
| 4/18/2005 | 1-02-9184POR | 105-6-05 | 663 | A | $ 2,524.07 | $ 3,480.91 | $ 956.84 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,480.91 | $ 956.84 | | | 1305.00 |
| 4/18/2005 | 1-02-9184POR | 28-7-05 | 705 | A | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 4/18/2005 | 2-02-9184 | 27-7-05 | 710 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| April Total | | | | | $ 32,974.18 | $ 42,934.16 | $ 9,959.98 | | | |
| 5/17/2005 | 1-02-9185POR | 40-1-05 | 113 | D | $ 384.36 | $ 497.01 | $ 112.65 | 3G | Bed #3 | 225.00 |
| | | | | | $ 384.36 | $ 497.01 | $ 112.65 | | | 225.00 |
| 5/17/2005 | 2-02-9185 | 37-1-05 | 115 | B | $ 303.36 | $ 388.08 | $ 84.72 | 3T | Bed #1 | 171.00 |
| | | | | | $ 303.36 | $ 388.08 | $ 84.72 | | | 171.00 |
| 5/17/2005 | 1-02-9185 | 38-2-05 | 203 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 5/17/2005 | 1-02-9185POR | 41-2-05 | 214 | B | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |

**Carpet Audit 2005 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2005 | 1-02-9185 | 39-2-05 | 216 | A | $ 660.01 | $ 847.90 | $ 187.89 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 847.90 | $ 187.89 | | | 360.00 |
| 5/17/2005 | 1-02-9185SR | 45-2-05 | 220 | C | $ 376.28 | $ 486.20 | $ 109.92 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 486.20 | $ 109.92 | | | 189.00 |
| 5/17/2005 | 1-02-9185 | 42-2-05 | 220 | C | $ 1,320.25 | $ 1,703.30 | $ 383.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,703.30 | $ 383.05 | | | 711.00 |
| 5/17/2005 | 2-02-9185 | 59-3-05 | 305 | C | $ 1,218.28 | $ 1,571.32 | $ 353.04 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,218.28 | $ 1,571.32 | $ 353.04 | | | 630.00 |
| 5/17/2005 | 2-02-9185 | 54-3-05 | 321 | D | $ 668.79 | $ 872.11 | $ 203.32 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 872.11 | $ 203.32 | | | 324.00 |
| 5/17/2005 | 1-02-9185 | 63-4-05 | 402 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1413.00 |
| 5/17/2005 | 1-02-9185POR | 59-4-05 | 439 | A | $ 386.36 | $ 493.34 | $ 106.98 | 4T | UpHall | 180.00 |
| | | | | | | | | | | |
| | | | | | $ 386.36 | $ 493.34 | $ 106.98 | | | 180.00 |
| 5/17/2005 | 1-02-9185 | 64-4-05 | 447 | B | $ 668.79 | $ 872.11 | $ 203.32 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 872.11 | $ 203.32 | | | 324.00 |
| 5/17/2005 | 1-02-9185 | 67-4-05 | 448 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 5/17/2005 | 1-02-9185SR | 45-5-05 | 510 | A | $ 1,030.52 | $ 1,322.89 | $ 292.37 | 4T | Bed #1 | 180.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 1,030.52 | $ 1,322.89 | $ 292.37 | | | 531.00 |
| 5/17/2005 | 2-02-9185 | 41-5-05 | 510 | A | $ 1,588.48 | $ 2,158.02 | $ 569.54 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | $ 1,588.48 | $ 2,158.02 | $ 569.54 | | | 774.00 |
| 5/17/2005 | 2-02-9185 | 38-5-05 | 513 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 5/17/2005 | 1-02-9185POR | 37-5-05 | 518 | D | $ 939.56 | $ 1,312.63 | $ 373.07 | 2T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 939.56 | $ 1,312.63 | $ 373.07 | | | 486.00 |
| 5/17/2005 | 1-02-9185POR | 142-6-05 | 613 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 5/17/2005 | 1-02-9185 | 127-6-05 | 625 | B | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 5/17/2005 | 1-02-9185POR | 140-6-05 | 658 | A | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 5/17/2005 | 1-02-9185POR | 130-6-05 | 659 | C | $ 1,194.47 | $ 1,647.97 | $ 453.50 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,194.47 | $ 1,647.97 | $ 453.50 | | | 585.00 |
| **May Total** | | | | | **$ 21,078.70** | **$ 27,457.07** | **$ 6,378.37** | | | |
| 6/24/2005 | 2-02-9187 | 44-1-05 | 106 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 6/24/2005 | 2-02-9187 | 45-1-05 | 110 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 2-02-9187 | 42-1-05 | 125 | C | $ 591.05 | $ 755.07 | $ 164.02 | 4G | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 591.05 | $ 755.07 | $ 164.02 | | | 324.00 |
| 6/24/2005 | 1-02-9187 | 49-2-05 | 201 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1170.00 |
| 6/24/2005 | 1-02-9187 | 52-2-05 | 202 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2005 | 1-02-9187 | 59-2-05 | 213 | A | $ 1,819.09 | $ 2,509.43 | $ 690.34 | 2T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,509.43 | $ 690.34 | | | 1053.00 |
| 6/24/2005 | 1-02-9187 | 48-2-05 | 217 | A | $ 2,011.15 | $ 2,509.43 | $ 498.28 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Uphall | 171.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 2,011.15 | $ 2,509.43 | $ 498.28 | | | 1053.00 |
| 6/24/2005 | 1-02-9187 | 54-2-05 | 224 | B | $ 1,546.28 | $ 2,296.17 | $ 749.89 | 2T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,546.28 | $ 2,296.17 | $ 749.89 | | | 972.00 |
| 6/24/2005 | 1-02-9187 | 47-2-05 | 226 | D | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1413.00 |
| 6/24/2005 | 1-02-9187 | 67-3-05 | 309 | D | $ 1,507.93 | $ 1,959.72 | $ 451.79 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,507.93 | $ 1,959.72 | $ 451.79 | | | 783.00 |
| 6/24/2005 | 1-02-9187 | 62-3-05 | 314 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 6/24/2005 | 2-02-9187 | 65-3-05 | 334 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 2-02-9187 | 68-3-05 | 338 | B | $ 736.65 | $ 941.04 | $ 204.39 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 736.65 | $ 941.04 | $ 204.39 | | | 396.00 |
| 6/24/2005 | 1-02-9187 | 71-4-05 | 416 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1269.00 |
| 6/24/2005 | 1-02-9187 | 70-4-05 | 436 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 85-4-05 | 444 | A | $ 376.28 | $ 486.20 | $ 109.92 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 486.20 | $ 109.92 | | | 189.00 |
| 6/24/2005 | 1-02-9187 | 79-4-05 | 448 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 6/24/2005 | 1-02-9187 | 80-4-05 | 452 | D | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1269.00 |
| 6/24/2005 | 2-02-9187 | 44-5-05 | 507 | C | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 6/24/2005 | 1-02-9187 | 149-6-05 | 601 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 160-6-05 | 614 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2005 | 1-02-9187 | 167-6-05 | 625 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 157-6-05 | 635 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 6/24/2005 | 1-02-9187 | 148-6-05 | 638 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 156-6-05 | 639 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 159-6-05 | 652 | C | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 6/24/2005 | 1-02-9187 | 162-6-05 | 655 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 6/24/2005 | 2-02-9187 | 38-7-05 | 702 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 6/24/2005 | 2-02-9187 | 45-7-05 | 711 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| June Total | | | | | $ 45,970.45 | $ 59,612.61 | $ 13,642.16 | | | |
| 7/15/2005 | 1-02-9188 | 56-2-05 | 214 | D | $ 2,011.15 | $ 2,509.43 | $ 498.28 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Up Hall | 126.00 |
| | | | | | | | | | Stairs | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 2,011.15 | $ 2,509.43 | $ 498.28 | | | 1053.00 |
| 7/15/2005 | 2-02-9188 | 80-3-05 | 310 | C | $ 1,232.98 | $ 1,608.23 | $ 375.25 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,232.98 | $ 1,608.23 | $ 375.25 | | | 657.00 |
| 7/15/2005 | 2-02-9188 | 72-3-05 | 312 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 7/15/2005 | 2-02-9188 | 77-3-05 | 324 | C | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 7/15/2005 | 2-02-9188 | 78-3-05 | 332 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 7/15/2005 | 2-02-9188 | 74-3-05 | 338 | C | $ 630.11 | $ 797.73 | $ 167.62 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 630.11 | $ 797.73 | $ 167.62 | | | 342.00 |
| 7/15/2005 | 1-02-9188 | 106-4-05 | 401 | C | $ 841.07 | $ 1,076.20 | $ 235.13 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Downhall | 81.00 |
| | | | | | $ 841.07 | $ 1,076.20 | $ 235.13 | | | 396.00 |
| 7/15/2005 | 1-02-9188 | 86-4-05 | 401 | C | $ 1,019.08 | $ 1,309.44 | $ 290.36 | 2T | UpHall | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,019.08 | $ 1,309.44 | $ 290.36 | | | 486.00 |
| 7/15/2005 | 1-02-9188 | 100-4-05 | 404 | C | $ 828.16 | $ 1,476.11 | $ 647.95 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,476.11 | $ 647.95 | | | 432.00 |
| 7/15/2005 | 2-02-9188 | 54-5-05 | 505 | D | $ 384.36 | $ 497.01 | $ 112.65 | 3G | Bed #3 | 225.00 |
| | | | | | $ 384.36 | $ 497.01 | $ 112.65 | | | 225.00 |
| 7/15/2005 | 1-02-9188 | 178-6-05 | 609 | D | $ 271.85 | $ 345.69 | $ 73.84 | 4G | Bed #1 | 153.00 |
| | | | | | $ 271.85 | $ 345.69 | $ 73.84 | | | 153.00 |
| 7/15/2005 | 1-02-9188 | 173-6-05 | 623 | C | $ 1,552.18 | $ 2,017.61 | $ 465.43 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,552.18 | $ 2,017.61 | $ 465.43 | | | 828.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2005 | 1-02-9188 | 166-6-05 | 623 | D | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 7/15/2005 | 1-02-9188 | 172-6-05 | 648 | A | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 7/15/2005 | 1-02-9188 | 181-6-05 | 660 | B | $ 303.36 | $ 388.08 | $ 84.72 | 3T | Bed #1 | 171.00 |
| | | | | | $ 303.36 | $ 388.08 | $ 84.72 | | | 171.00 |
| 7/15/2005 | 2-02-9188 | 44-7-05 | 711 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| July Total | | | | | $ 20,980.92 | $ 27,360.65 | $ 6,379.73 | | | |
| 8/16/2005 | 1-02-9189SR | 59-1-05 | 111 | B | $ 1,507.80 | $ 2,175.16 | $ 667.36 | 3T | Stairs | 126.00 |
| | | | | | | | | | Uphall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 1,507.80 | $ 2,175.16 | $ 667.36 | | | 810.00 |
| 8/16/2005 | 2-02-9189 | 48-1-05 | 111 | B | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 8/16/2005 | 2-02-9189 | 53-1-05 | 120 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 8/16/2005 | 2-02-9189 | 56-1-05 | 121 | A | $ 1,870.21 | $ 2,380.04 | $ 509.83 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,870.21 | $ 2,380.04 | $ 509.83 | | | 999.00 |
| 8/16/2005 | 2-02-9189 | 52-1-05 | 122 | D | $ 853.41 | $ 1,062.39 | $ 208.98 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ 853.41 | $ 1,062.39 | $ 208.98 | | | 450.00 |
| 8/16/2005 | 1-02-9189SR | 54-1-05 | 125 | C | $ 2,025.86 | $ 2,631.23 | $ 605.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 2,025.86 | $ 2,631.23 | $ 605.37 | | | 1026.00 |
| 8/16/2005 | 1-02-9189 | 68-2-05 | 204 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 67-2-05 | 214 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 8/16/2005 | 1-02-9189 | 61-2-05 | 222 | B | $ 1,309.02 | $ 1,693.44 | $ 384.42 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,309.02 | $ 1,693.44 | $ 384.42 | | | 675.00 |
| 8/16/2005 | 2-02-9189 | 66-3-05 | 302 | A | $ 2,041.65 | $ 2,652.47 | $ 610.82 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,041.65 | $ 2,652.47 | $ 610.82 | | | 1035.00 |
| 8/16/2005 | 1-02-9189SR | 102-3-05 | 305 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 2-02-9189 | 96-3-05 | 310 | D | $ 575.26 | $ 733.83 | $ 158.57 | 4G | Bed #1 | 153.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 575.26 | $ 733.83 | $ 158.57 | | | 315.00 |
| 8/16/2005 | 2-02-9189 | 89-3-05 | 318 | C | $ 1,504.83 | $ 1,953.92 | $ 449.09 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 1,504.83 | $ 1,953.92 | $ 449.09 | | | 810.00 |

**Carpet Audit 2005 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2005 | 2-02-9189 | 88-3-05 | 334 | A | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 8/16/2005 | 2-02-9189 | 82-3-05 | 335 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 1-02-9189 | 109-4-05 | 411 | A | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 8/16/2005 | 1-02-9189 | 98-4-05 | 419 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 1-02-9189 | 99-4-05 | 426 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 105-4-05 | 441 | B | $ 1,344.49 | $ 1,741.11 | $ 396.62 | 3T | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | LR/DR | 307.00 |
| | | | | | $ 1,344.49 | $ 1,741.11 | $ 396.62 | | | 676.00 |
| 8/16/2005 | 1-02-9189 | 117-4-05 | 451 | B | $ 1,362.35 | $ 1,855.24 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,362.35 | $ 1,855.24 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 97-4-05 | 455 | C | $ 1,984.26 | $ 2,709.08 | $ 724.82 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,984.26 | $ 2,709.08 | $ 724.82 | | | 1125.00 |
| 8/16/2005 | 1-02-9189 | 111-4-05 | 455 | D | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 8/16/2005 | 1-02-9189SR | 56-5-05 | 502 | A | $ 1,586.29 | $ 2,151.81 | $ 565.52 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,586.29 | $ 2,151.81 | $ 565.52 | | | 783.00 |
| 8/16/2005 | 2-02-9189 | 61-5-05 | 502 | C | $ 2,230.80 | $ 2,788.92 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,230.80 | $ 2,788.92 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 2-02-9189 | 59-5-05 | 504 | B | $ 1,667.92 | $ 2,263.41 | $ 595.49 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,667.92 | $ 2,263.41 | $ 595.49 | | | 801.00 |
| 8/16/2005 | 2-02-9189 | 57-5-05 | 519 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 208-6-05 | 606 | D | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 8/16/2005 | 1-02-9189 | 182-6-05 | 607 | A | $ 1,478.67 | $ 1,923.61 | $ 444.94 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,478.67 | $ 1,923.61 | $ 444.94 | | | 765.00 |
| 8/16/2005 | 1-02-9189 | 230-6-05 | 610 | C | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 8/16/2005 | 1-02-9189 | 225-6-05 | 611 | A | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2005 | 1-02-9189 | 192-6-05 | 612 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 200-6-05 | 617 | D | $ 922.71 | $ 1,302.37 | $ 379.66 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ 922.71 | $ 1,302.37 | $ 379.66 | | | 441.00 |
| 8/16/2005 | 1-02-9189 | 206-6-05 | 623 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 8/16/2005 | 1-02-9189 | 201-6-05 | 626 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 158-6-05 | 634 | C | $ 2,732.99 | $ 2,998.31 | $ 265.32 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,732.99 | $ 2,998.31 | $ 265.32 | | | 1266.00 |
| 8/16/2005 | 1-02-9189 | 196-6-05 | 635 | C | $ 1,940.36 | $ 2,519.79 | $ 579.43 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,940.36 | $ 2,519.79 | $ 579.43 | | | 1017.00 |
| 8/16/2005 | 1-02-9189 | 225-6-05 | 647 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 8/16/2005 | 1-02-9189 | 194-6-05 | 654 | B | $ 828.16 | $ 1,220.09 | $ 391.93 | 4G | LR/DR | 495.00 |
| | | | | | $ 828.16 | $ 1,220.09 | $ 391.93 | | | 495.00 |
| 8/16/2005 | 1-02-9189 | 198-6-05 | 655 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 8/16/2005 | 1-02-9189 | 199-6-05 | 657 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 2-02-9189 | 50-7-05 | 707 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 8/16/2005 | 2-02-9189 | 49-7-05 | 710 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 8/16/2005 | 2-02-9189 | 54-7-05 | 713 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 2-02-9189 | 47-7-05 | 716 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 8/16/2005 | 2-02-9189 | 48-7-05 | 718 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| **August Total** | | | | | $ 71,129.25 | $ 91,664.00 | $ 20,534.75 | | | |
| 9/15/2005 | 2-02-9190 | 64-1-05 | 103 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 9/15/2005 | 2-02-9190 | 67-1-05 | 113 | A | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 9/15/2005 | 1-02-9190 | 76-2-05 | 206 | D | $ 1,819.09 | $ 2,189.50 | $ 370.41 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,819.09 | $ 2,189.50 | $ 370.41 | | | 900.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | 1-02-9190 | 79-2-05 | 207 | D | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |
| 9/15/2005 | 2-02-9190 | 90-3-05 | 302 | C | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 9/15/2005 | 2-02-9190 | 108-3-05 | 314 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 9/15/2005 | 2-02-9190 | 111-3-05 | 314 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 9/15/2005 | 2-02-9190 | 107-3-05 | 319 | A | $ 1,696.52 | $ 2,278.77 | $ 582.25 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,696.52 | $ 2,278.77 | $ 582.25 | | | 972.00 |
| 9/15/2005 | 2-02-9190 | 95-3-05 | 320 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 9/15/2005 | 2-02-9190 | 109-3-05 | 325 | A | $ 1,858.05 | $ 2,193.69 | $ 335.64 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 125.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,858.05 | $ 2,193.69 | $ 335.64 | | | 926.00 |
| 9/15/2005 | 2-02-9190 | 93-3-05 | 331 | D | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | | | | | | |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 9/15/2005 | 2-02-9190 | 106-3-05 | 337 | A | $ 319.20 | $ 341.54 | $ 22.34 | 4G | Bed #3 | 171.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | $ 319.20 | $ 341.54 | $ 22.34 | | | 171.00 |
| 9/15/2005 | 1-02-9190 | 120-4-05 | 417 | B | $ 2,524.07 | $ 3,206.48 | $ 682.41 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,206.48 | $ 682.41 | | | 1305.00 |
| 9/15/2005 | 1-02-9190 | 140-4-05 | 424 | C | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 9/15/2005 | 1-02-9190 | 122-4-05 | 428 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 9/15/2005 | 1-02-9190 | 125-4-05 | 428 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 9/15/2005 | 1-02-9190 | 126-4-05 | 438 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 9/15/2005 | 2-02-9190 | 70-5-05 | 502 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 9/15/2005 | 2-02-9190 | 68-5-05 | 514 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 9/15/2005 | 1-02-9190 | 246-6-05 | 605 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | 1-02-9190 | 248-6-05 | 627 | B | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 9/15/2005 | 1-02-9190 | 233-6-05 | 635 | D | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 9/15/2005 | 1-02-9190 | 247-6-05 | 639 | C | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 9/15/2005 | 1-02-9190 | 239-6-05 | 643 | D | $ 170.69 | $ 464.73 | $ 294.04 | 2T | Stairs | 126.00 |
| | | | | | $ 170.69 | $ 464.73 | $ 294.04 | | | 126.00 |
| 9/15/2005 | 1-02-9190 | 252-6-05 | 653 | D | $ 1,383.71 | $ 2,363.85 | $ 980.14 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,383.71 | $ 2,363.85 | $ 980.14 | | | 972.00 |
| 9/15/2005 | 2-02-9190 | 66-7-05 | 704 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 9/15/2005 | 2-02-9190 | 57-7-05 | 704 | C | $ 1,309.02 | $ 1,693.44 | $ 384.42 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,693.44 | $ 384.42 | | | 675.00 |
| 9/15/2005 | 2-02-9190 | 69-7-05 | 705 | D | $ 638.62 | $ 926.57 | $ 287.95 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 638.62 | $ 926.57 | $ 287.95 | | | 297.00 |
| 9/15/2005 | 2-02-9190 | 67-7-05 | 708 | C | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| September Total | | | | | $ 41,444.95 | $ 54,002.51 | $ 12,557.56 | | | |
| 10/13/2005 | 2-02-9191 | 62-1-05 | 104 | B | $ 1,828.67 | $ 2,310.98 | $ 482.31 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | $ 1,828.67 | $ 2,310.98 | $ 482.31 | | | 945.00 |
| 10/13/2005 | 2-02-9191 | 70-1-05 | 104 | D | $ 2,524.07 | $ 3,808.26 | $ 1,284.19 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 126.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,808.23 | $ 1,284.19 | | | 1539.00 |
| 10/13/2005 | 2-02-9191 | 73-1-05 | 106 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 10/13/2005 | 2-02-9191 | 71-1-05 | 112 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 10/13/2005 | 2-02-9191 | 63-1-05 | 116 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 10/13/2005 | 2-02-9191 | 75-1-05 | 117 | D | $ 1,497.83 | $ 2,036.05 | $ 538.22 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,497.83 | $ 2,036.05 | $ 538.22 | | | 756.00 |
| 10/13/2005 | 2-02-9191 | 69-1-05 | 118 | A | $ 1,870.21 | $ 2,417.15 | $ 546.94 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,870.21 | $ 2,417.15 | $ 546.94 | | | 999.00 |
| 10/13/2005 | 2-02-9191 | 61-1-05 | 125 | B | $ 929.57 | $ 1,220.09 | $ 290.52 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,220.09 | $ 290.52 | | | 495.00 |
| 10/13/2005 | 1-02-9191 | 84-2-05 | 201 | A | $ 649.01 | $ 845.64 | $ 196.63 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.64 | $ 196.63 | | | 315.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2005 | 1-02-9191 | 70-2-05 | 226 | A | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 10/13/2005 | 2-02-9191 | 1-3-06 | 304 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 10/13/2005 | 2-02-9191 | 125-3-05 | 316 | C | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 10/13/2005 | 2-02-9191 | 122-3-05 | 325 | C | $ 1,586.29 | $ 2,151.81 | $ 565.52 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,586.29 | $ 2,151.81 | $ 565.52 | | | 783.00 |
| 10/13/2005 | 2-02-9191 | 124-3-05 | 326 | C | $ 1,860.22 | $ 2,403.75 | $ 543.53 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,860.22 | $ 2,403.75 | $ 543.53 | | | 954.00 |
| 10/13/2005 | 1-02-9191 | 141-4-05 | 407 | B | $ 2,524.07 | $ 3,206.48 | $ 682.41 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,206.48 | $ 682.41 | | | 1305.00 |
| 10/13/2005 | 1-02-9191 | 127-4-05 | 416 | B | $ 1,032.06 | $ 1,318.45 | $ 286.39 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,032.06 | $ 1,318.45 | $ 286.39 | | | 522.00 |
| 10/13/2005 | 1-02-9191 | 149-4-05 | 419 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 10/13/2005 | 1-02-9191SR | 1-4-06 | 422 | C | $ 593.34 | $ 1,076.20 | $ 482.86 | 2T | LR/DR | 315.00 |
| | | | | | $ 593.34 | $ 1,076.20 | $ 482.86 | | | 315.00 |
| 10/13/2005 | 1-02-9191 | 150-4-05 | 422 | D | $ 1,571.36 | $ 2,278.77 | $ 707.41 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,571.36 | $ 2,278.77 | $ 707.41 | | | 972.00 |
| 10/13/2005 | 1-02-9191 | 151-4-05 | 450 | B | $ 1,408.01 | $ 1,555.77 | $ 147.76 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,555.77 | $ 147.76 | | | 738.00 |
| 10/13/2005 | 1-02-9191 | 139-4-05 | 453 | A | $ 882.66 | $ 1,119.93 | $ 237.27 | 2G | Hall | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 882.66 | $ 1,119.93 | $ 237.27 | | | 765.00 |
| 10/13/2005 | 2-02-9191 | 77-5-05 | 504 | A | $ 660.01 | $ 847.90 | $ 187.89 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 847.90 | $ 187.89 | | | 360.00 |
| 10/13/2005 | 1-02-9191 | 2-6-05 | 611 | B | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 10/13/2005 | 1-02-9191 | 265-6-05 | 615 | D | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 10/13/2005 | 1-02-9191 | 260-6-05 | 627 | A | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 10/13/2005 | 1-02-9191 | 264-6-05 | 637 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 10/13/2005 | 1-02-9191 | 273-6-05 | 651 | C | $ 279.55 | $ 461.54 | $ 181.99 | 2T | UpHall | 171.00 |
| | | | | | $ 279.55 | $ 461.54 | $ 181.99 | | | 171.00 |
| 10/13/2005 | 1-02-9191 | 263-6-05 | 653 | C | $ 1,018.91 | $ 1,417.87 | $ 398.96 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,018.91 | $ 1,417.87 | $ 398.96 | | | 486.00 |
| 10/13/2005 | 2-02-9191 | 75-7-05 | 712 | B | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 10/13/2005 | 2-02-9191 | 72-7-05 | 715 | A | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |
| October Total | | | | | $ 43,333.78 | $ 56,910.77 | $ 13,577.04 | | | |
| 11/15/2005 | 2-02-9192 | 5-1-06 | 109 | B | $ 319.20 | $ 409.38 | $ 90.18 | 4G | Bed #2 | 171.00 |
| | | | | | $ 319.20 | $ 409.38 | $ 90.18 | | | 171.00 |
| 11/15/2005 | 2-02-9192 | 4-1-06 | 110 | A | $ 1,102.39 | $ 1,437.41 | $ 335.02 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,102.39 | $ 1,437.41 | $ 335.02 | | | 576.00 |
| 11/15/2005 | 2-02-9192 | 3-1-06 | 114 | B | $ 2,524.07 | $ 3,206.48 | $ 682.41 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,206.48 | $ 682.41 | | | 1305.00 |
| 11/15/2005 | 1-02-9192 | 89-2-05 | 206 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 11/15/2005 | 1-02-9192 | 10-2-06 | 208 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 11/15/2005 | 1-02-9192 | 9-2-06 | 213 | C | $ 279.72 | $ 356.30 | $ 76.58 | 2T | Bed #2 | 171.00 |
| | | | | | $. 279.72 | $ 356.30 | $ 76.58 | | | 171.00 |
| 11/15/2005 | 1-02-9192 | 6-2-06 | 219 | A | $ 914.92 | $ 1,183.24 | $ 268.32 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 914.92 | $ 1,183.24 | $ 268.32 | | | 459.00 |
| 11/15/2005 | 1-02-9192 | 7-2-06 | 224 | A | $ 2,011.15 | $ 2,509.43 | $ 498.28 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 2,011.15 | $ 2,509.43 | $ 498.28 | | | 1053.00 |
| 11/15/2005 | 2-02-9192 | 11-3-06 | 320 | D | $ 388.18 | $ 502.18 | $ 114.00 | 4G | Bed #3 | 189.00 |
| | | | | | $ 388.18 | $ 502.18 | $ 114.00 | | | 189.00 |
| 11/15/2005 | 2-02-9192 | 2-3-06 | 322 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 11/15/2005 | 2-02-9192 | 7-3-06 | 328 | D | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 11/15/2005 | 1-02-9192 | 11-4-06 | 412 | D | $ 1,320.25 | $ 1,703.21 | $ 382.96 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,703.21 | $ 382.96 | | | 711.00 |
| 11/15/2005 | 1-02-9192 | 3-4-06 | 414 | D | $ 2,638.30 | $ 3,192.61 | $ 554.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,192.61 | $ 554.31 | | | 1323.00 |
| 11/15/2005 | 1-02-9192 | 5-4-06 | 427 | B | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 11/15/2005 | 1-02-9192 | 9-4-06 | 445 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1413.00 |
| 11/15/2005 | 1-02-9192 | 4-4-06 | 456 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2005 | 2-02-9192 | 3-5-06 | 509 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 11/15/2005 | 2-02-9192 | 1-5-06 | 513 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 11/15/2005 | 2-02-9192 | 6-5-06 | 514 | A | $ 376.28 | $ 486.20 | $ 109.92 | 2G | Bed #2 | 162.00 |
| | | | | | $ 376.28 | $ 486.20 | $ 109.92 | | | 162.00 |
| 11/15/2005 | 2-02-9192 | 2-5-06 | 518 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2005 | 1-02-9192 | 10-6-06 | 602 | D | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 11/15/2005 | 1-02-9192 | 4-6-06 | 615 | C | $ 1,308.85 | $ 1,801.87 | $ 493.02 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,308.85 | $ 1,801.87 | $ 493.02 | | | 630.00 |
| 11/15/2005 | 1-02-9192 | 274-6-05 | 616 | B | $ 665.91 | $ 961.07 | $ 295.16 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | $ 665.91 | $ 961.07 | $ 295.16 | | | 306.00 |
| 11/15/2005 | 1-02-9192 | 7-6-06 | 621 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 11/15/2005 | 1-02-9192 | 3-6-06 | 642 | D | $ 1,567.35 | $ 2,128.11 | $ 560.76 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 1,567.35 | $ 2,128.11 | $ 560.76 | | | 783.00 |
| 11/15/2005 | 1-02-9192 | 21-6-06 | 645 | A | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 11/15/2005 | 1-02-9192 | 15-6-06 | 651 | B | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2005 | 1-02-9192 | 8-6-06 | 660 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 11/15/2005 | 2-02-9192 | 1-7-06 | 701 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 11/15/2005 | 2-02-9192 | 7-7-06 | 704 | B | $ 413.82 | $ 845.54 | $ 431.72 | 2T | LR/DR | 315.00 |
| | | | | | $ 413.82 | $ 845.54 | $ 431.72 | | | 315.00 |
| 11/15/2005 | 2-02-9192 | 9-7-06 | 709 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 11/15/2005 | 2-02-9192 | 2-7-06 | 717 | B | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2005 | 2-02-9192 | 78-7-05 | 719 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 11/15/2005 | 2-02-9192 | 11-7-06 | 719 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| November Total | | | | | $ 49,381.56 | $ 63,648.37 | $ 14,266.81 | | | |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | 2-02-9193 | 8-1-06 | 104 | C | $ 2,524.07 | $ 3,808.24 | $ 1,284.17 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 126.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,808.24 | $ 1,284.17 | | | 1539.00 |
| 12/15/2005 | 2-02-9193 | 9-1-06 | 106 | A | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 12/15/2005 | 1-02-9193 | 14-2-06 | 203 | A | $ 1,696.53 | $ 2,189.50 | $ 492.97 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.53 | $ 2,189.50 | $ 492.97 | | | 900.00 |
| 12/15/2005 | 2-02-9193 | 19-3-06 | 317 | C | $ 271.76 | $ 345.60 | $ 73.84 | 3T | Bed #2 | 144.00 |
| | | | | | $ 271.76 | $ 345.60 | $ 73.84 | | | 144.00 |
| 12/15/2005 | 2-02-9193 | 21-3-06 | 324 | A | $ 305.40 | $ 2,800.04 | $ 2,494.64 | 3G | Bed #3 | 171.00 |
| | | | | | | | | | | |
| | | | | | $ 305.40 | $ 2,800.04 | $ 2,494.64 | | | 171.00 |
| 12/15/2005 | 2-02-9193 | 16-3-06 | 332 | B | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 12/15/2005 | 2-02-9193 | 20-3-06 | 336 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 12/15/2005 | 1-02-9193 | 18-4-06 | 432 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 12/15/2005 | 1-02-9193 | 29-4-06 | 451 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 12/15/2005 | 2-02-9193 | 9-5-06 | 512 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 12/15/2005 | 2-02-9193 | 11-05-06 | 519 | C | $ 1,421.86 | $ 2,189.50 | $ 767.64 | 2G | LR/DR | 259.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,421.86 | $ 2,189.50 | $ 767.64 | | | 745.00 |
| 12/15/2005 | 1-02-9193 | 26-6-06 | 612 | A | $ 1,399.25 | $ 2,189.50 | $ 790.25 | 2G | LR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,399.25 | $ 2,189.50 | $ 790.25 | | | 900.00 |
| 12/15/2005 | 1-02-9193 | 20-6-06 | 629 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 12/15/2005 | 1-02-9193 | 29-6-06 | 645 | C | $ 279.55 | $ 464.73 | $ 185.18 | 2T | Stairs | 126.00 |
| | | | | | $ 279.55 | $ 464.73 | $ 185.18 | | | 126.00 |
| 12/15/2005 | 1-02-9193 | 31-6-06 | 655 | A | $ 657.69 | $ 834.84 | $ 177.15 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 657.69 | $ 834.84 | $ 177.15 | | | 342.00 |
| 12/15/2005 | 2-02-9193 | 12-7-06 | 712 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| December Total | | | | | $ 20,020.82 | $ 29,646.02 | $ 9,625.20 | | | |
| 2005 Total: | | | | | $ 412,324.97 | $ 539,719.76 | $ 127,394.82 | | | |

# 11

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | 2-02-9194 | 12-1-06 | 107 | A | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | |
| 1/18/2006 | 2-02-9194 | 11-1-06 | 111 | C | $ 271.76 | $ 345.60 | $ 73.84 | 3T | Bed #2 | 144.00 |
| | | | | | $ 271.76 | $ 345.60 | $ 73.84 | | | |
| 1/18/2006 | 2-02-9194 | 13-1-06 | 115 | B | $ 922.71 | $ 1,302.37 | $ 379.66 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ 922.71 | $ 1,302.37 | $ 379.66 | | | 441.00 |
| 1/18/2006 | 2-02-9194 | 16-1-06 | 119 | C | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 1/18/2006 | 2-02-9194 | 26-3-06 | 317 | D | $ 2,151.07 | $ 3,012.80 | $ 861.73 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,151.07 | $ 3,012.80 | $ 861.73 | | | 1125.00 |
| 1/18/2006 | 2-02-9194 | 34-3-06 | 328 | B | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 1/18/2006 | 2-02-9194 | 18-5-06 | 509 | C | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 1/18/2006 | 2-02-9194 | 23-5-06 | 516 | B | $ 1,031.23 | $ 1,335.46 | $ 304.23 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.23 | $ 1,335.46 | $ 304.23 | | | 549.00 |
| 1/18/2006 | 2-02-9194 | 15-7-06 | 709 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2006 | 2-02-9194 | 14-7-06 | 712 | A | $ 664.80 | $ 854.04 | $ 189.24 | 2G | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 664.80 | $ 854.04 | $ 189.24 | | | 351.00 |
| 1/18/2006 | 1-02-9194 | 18-2-06 | 205 | B | $ 303.41 | $ 388.14 | $ 84.73 | 4G | Bed #4 | 162.00 |
| | | | | | $ 303.41 | $ 388.14 | $ 84.73 | | | |
| 1/18/2006 | 1-02-9194 | 17-2-06 | 211 | D | $ 2,169.73 | $ 3,383.75 | $ 1,214.02 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 3,383.75 | $ 1,214.02 | | | 1413.00 |
| 1/18/2006 | 1-02-9194 | 19-2-06 | 217 | B | $ 1,298.63 | $ 1,774.17 | $ 475.54 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,298.63 | $ 1,774.17 | $ 475.54 | | | 657.00 |
| 1/18/2006 | 1-02-9194 | 23-2-06 | 226 | B | $ 1,842.63 | $ 2,417.15 | $ 574.52 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,842.63 | $ 2,417.15 | $ 574.52 | | | 999.00 |
| 1/18/2006 | 1-02-9194 | 11-2-06 | 230 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2006 | 1-02-9194 | 30-4-06 | 405 | D | $ 1,282.93 | $ 1,763.73 | $ 480.80 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,282.93 | $ 1,763.73 | $ 480.80 | | | 612.00 |
| 1/18/2006 | 1-02-9194 | 25-4-06 | 412 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 1/18/2006 | 1-02-9194 | 38-4-06 | 416 | C | $ 1,543.95 | $ 2,886.74 | $ 1,342.79 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,543.95 | $ 2,886.74 | $ 1,342.79 | | | 1188.00 |
| 1/18/2006 | 1-02-9194 | 40-4-06 | 439 | A | $ 985.93 | $ 1,278.74 | $ 292.81 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 985.93 | $ 1,278.74 | $ 292.81 | | | 495.00 |
| 1/18/2006 | 1-02-9194 | 42-4-06 | 441 | A | $ 303.36 | $ 388.08 | $ 84.72 | 3T | Bed #3 | 171.00 |
| | | | | | $ 303.36 | $ 388.08 | $ 84.72 | | | |
| 1/18/2006 | 1-02-9194 | 46-4-06 | 456 | A | $ 1,282.93 | $ 1,763.73 | $ 480.80 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,282.93 | $ 1,763.73 | $ 480.80 | | | 612.00 |

**Carpet Audit 2006 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | 1-02-9194 | 30-06-05 | 622 | B | $ 1,520.62 | $ 1,975.16 | $ 454.54 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,520.62 | $ 1,975.16 | $ 454.54 | | | 819.00 |
| 1/18/2006 | 1-02-9194 | 38-6-06 | 628 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2006 | 1-02-9194 | 27-6-06 | 630 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 1/18/2006 | 1-02-9194 | 41-6-06 | 640 | A | $ 2,169.73 | $ 2,991.18 | $ 821.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,991.18 | $ 821.45 | | | 1224.00 |
| 1/18/2006 | 1-02-9194 | 42-6-06 | 641 | D | $ 1,583.90 | $ 2,013.07 | $ 429.17 | 2T | Living Room | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,583.90 | $ 2,013.07 | $ 429.17 | | | 972.00 |
| January Total | | | | | $ 31,797.25 | $ 44,741.30 | $ 12,944.05 | | | |
| 2/16/2006 | 1-02-9195SR | 68-4-06 | 409 | A | $ 305.40 | $ 390.81 | $ 85.41 | 3G | Bed #3 | 171.00 |
| | | | | | $ 305.40 | $ 390.81 | $ 85.41 | | | |
| 2/16/2006 | 2-02-9195 | 22-1-06 | 102 | A | $ 910.05 | $ 1,462.49 | $ 552.44 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 910.05 | $ 1,462.49 | $ 552.44 | | | 486.00 |
| 2/16/2006 | 2-02-9195 | 17-1-06 | 115 | D | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,791.19 | $ 640.23 | | | 1125.00 |
| 2/16/2006 | 2-02-9195 | 24-1-06 | 124 | A | $ 1,606.12 | $ 2,146.61 | $ 540.49 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 1,606.12 | $ 2,146.61 | $ 540.49 | | | 828.00 |
| 2/16/2006 | 2-02-9195 | 36-3-06 | 317 | A | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,791.19 | $ 640.23 | | | 1125.00 |
| 2/16/2006 | 2-02-9195 | 37-3-06 | 323 | A | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | |
| 2/16/2006 | 2-02-9195 | 38-3-06 | 326 | B | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 2/16/2006 | 2-02-9195 | 31-5-06 | 501 | D | $ 288.52 | $ 500.82 | $ 212.30 | 3G | Bed #2 | 180.00 |
| | | | | | $ 288.52 | $ 500.82 | $ 212.30 | | | |
| 2/16/2006 | 2-02-9195 | 25-5-06 | 511 | A | $ 1,287.63 | $ 1,819.79 | $ 532.16 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,287.63 | $ 1,819.79 | $ 532.16 | | | 612.00 |
| 2/16/2006 | 2-02-9195 | 27-05-06 | 519 | B | $ 1,571.45 | $ 2,137.50 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,571.45 | $ 2,137.50 | $ 566.05 | | | 900.00 |
| 2/16/2006 | 2-02-9195 | 27-7-06 | 715 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 2/16/2006 | 2-02-9195 | 24-7-06 | 717 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2006 | 2-02-9195 | 28-2-06 | 218 | A | $ 2,150.96 | $ 3,103.38 | $ 952.42 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 3,103.38 | $ 952.42 | | | 1125.00 |
| 2/16/2006 | 2-02-9195 | 29-2-06 | 228 | B | $ 1,552.68 | $ 1,988.96 | $ 436.28 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,552.68 | $ 1,988.96 | $ 436.28 | | | 765.00 |
| 2/16/2006 | 2-02-9195 | 43-4-06 | 408 | A | $ 1,507.80 | $ 1,932.94 | $ 425.14 | 3T | | |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,507.80 | $ 1,932.94 | $ 425.14 | | | 810.00 |
| 2/16/2006 | 2-02-9195 | 49-4-06 | 420 | A | $ 1,202.53 | $ 1,625.82 | $ 423.29 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,202.53 | $ 1,625.82 | $ 423.29 | | | 612.00 |
| 2/16/2006 | 2-02-9195 | 65-4-06 | 424 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 2/16/2006 | 2-02-9195 | 54-4-06 | 429 | C | $ 1,667.92 | $ 2,005.53 | $ 337.61 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed#1 | 189.00 |
| | | | | | $ 1,667.92 | $ 2,005.53 | $ 337.61 | | | 801.00 |
| 2/16/2006 | 2-02-9195 | 50-4-06 | 430 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 2/16/2006 | 2-02-9195 | 63-4-06 | 452 | B | $ 1,202.53 | $ 1,615.82 | $ 413.29 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,202.53 | $ 1,615.82 | $ 413.29 | | | 612.00 |
| 2/16/2006 | 2-02-9195 | 60-6-06 | 607 | D | $ 1,408.01 | $ 1,881.55 | $ 473.54 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,881.55 | $ 473.54 | | | 738.00 |
| 2/16/2006 | 2-02-9195 | 63-6-06 | 611 | A | $ 288.52 | $ 381.02 | $ 92.50 | 2G | Bed #1 | 162.00 |
| | | | | | $ 288.52 | $ 381.02 | $ 92.50 | | | |
| 2/16/2006 | 2-02-9195 | 67-6-06 | 631 | A | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 2/16/2006 | 2-02-9195 | 75-6-06 | 632 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 2/16/2006 | 2-02-9195 | 70-6-06 | 639 | B | $ 1,190.15 | $ 1,607.94 | $ 417.79 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,607.94 | $ 417.79 | | | 603.00 |
| 2/16/2006 | 2-02-9195 | 58-6-06 | 644 | D | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| February Total | | | | | $ 34,036.89 | $ 45,599.19 | $ 11,562.30 | | | |
| 3/15/2006 | 1-02-9196 SR | 53-3-06 | 301 | A | $ 665.91 | $ 987.68 | $ 321.77 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | $ 665.91 | $ 987.68 | $ 321.77 | | | 306.00 |
| 3/15/2006 | 1-02-9196 SR | 46-3-06 | 305 | D | $ 946.52 | $ 1,260.15 | $ 313.63 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 946.52 | $ 1,260.15 | $ 313.63 | | | 486.00 |
| 3/15/2006 | 2-02-9196 | 29-1-06 | 110 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | |
| 3/15/2006 | 2-02-9196 | 28-1-06 | 115 | A | $ 2,150.96 | $ 3,103.38 | $ 952.42 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 3,103.38 | $ 952.42 | | | 1125.00 |
| 3/15/2006 | 2-02-9196 | 23-1-06 | 118 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 2-02-9196 | 25-1-06 | 123 | D | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,759.07 | $ 438.82 | | | 711.00 |
| 3/15/2006 | 2-02-9196 | 47-3-06 | 301 | A | $ 1,308.93 | $ 1,644.35 | $ 335.42 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | $ 1,308.93 | $ 1,644.35 | $ 335.42 | | | 648.00 |

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | 2-02-9196 | 40-3-06 | 303 | B | $ 2,524.07 | $ 3,306.03 | $ 781.96 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,306.03 | $ 781.96 | | | 1305.00 |
| 3/15/2006 | 2-02-9196 | 48-3-06 | 329 | B | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 3/15/2006 | 2-02-9196 | 39-5-06 | 504 | B | $ 1,309.02 | $ 1,744.49 | $ 435.47 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,309.02 | $ 1,744.49 | $ 435.47 | | | 675.00 |
| 3/15/2006 | 2-02-9196 | 41-5-06 | 513 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 2-02-9196 | 39-7-06 | 703 | A | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 3/15/2006 | 2-02-9196 | 36-7-06 | 703 | C | $ 279.72 | $ 368.99 | $ 89.27 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 368.99 | $ 89.27 | | | 171.00 |
| 3/15/2006 | 2-02-9196 | 35-7-06 | 708 | D | $ 1,190.15 | $ 1,607.94 | $ 417.79 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,607.94 | $ 417.79 | | | 603.00 |
| 3/15/2006 | 2-02-9196 | 37-7-06 | 711 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 1-02-9196 | 32-2-06 | 201 | D | $ 1,667.92 | $ 2,328.89 | $ 660.97 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,667.92 | $ 2,328.89 | $ 660.97 | | | 801.00 |
| 3/15/2006 | 1-02-9196 | 33-2-06 | 206 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 1-02-9196 | 41-2-06 | 209 | A | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,115.00 | $ 286.84 | | | 432.00 |
| 3/15/2006 | 1-02-9196 | 31-2-06 | 214 | A | $ 359.07 | $ 476.16 | $ 117.09 | 2T | UpHall | 171.00 |
| | | | | | $ 359.07 | $ 476.16 | $ 117.09 | | | 171.00 |
| 3/15/2006 | 1-02-9196 | 72-4-06 | 402 | B | $ 2,169.73 | $ 2,984.32 | $ 814.59 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,984.32 | $ 814.59 | | | 1179.00 |
| 3/15/2006 | 1-02-9196 | 74-4-06 | 406 | B | $ 1,680.90 | $ 2,323.58 | $ 642.68 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 1,680.90 | $ 2,323.58 | $ 642.68 | | | 810.00 |
| 3/15/2006 | 1-02-9196 | 70-4-06 | 416 | C | $ 2,638.30 | $ 3,477.34 | $ 839.04 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,477.34 | $ 839.04 | | | 1413.00 |
| 3/15/2006 | 1-02-9196 | 78-4-06 | 418 | B | $ 1,517.92 | $ 2,034.43 | $ 516.51 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,517.92 | $ 2,034.43 | $ 516.51 | | | 828.00 |
| 3/15/2006 | 1-02-9196 | 67-4-06 | 451 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 1-02-9196 | 84-6-06 | 612 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 3/15/2006 | 1-02-9196 | 80-6-06 | 639 | A | $ 1,408.01 | $ 1,881.55 | $ 473.54 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,881.55 | $ 473.54 | | | 738.00 |
| 3/15/2006 | 1-02-9196 | 68-6-06 | 651 | A | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| **March Total** | | | | | **$ 33,303.32** | **$ 44,896.28** | **$ 11,592.96** | | | |
| | | | | | | | | | | |
| 4/15/2006 | 2-02-9197 | 34-1-06 | 102 | D | $ 1,596.44 | $ 2,124.43 | $ 527.99 | 2T | LR | 204.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,596.44 | $ 2,347.08 | $ 750.64 | | | 861.00 |

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2006 | 2-02-9197 | 38-1-06 | 106 | B | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,759.07 | $ 438.82 | | | 711.00 |
| 4/15/2006 | 2-02-9197 | 33-1-06 | 110 | B | $ 288.52 | $ 381.02 | $ 92.50 | 2G | Bed #2 | 162.00 |
| | | | | | $ 288.52 | $ 381.02 | $ 92.50 | | | 162.00 |
| 4/15/2006 | 2-02-9197 | 36-1-06 | 116 | A | $ 376.28 | $ 503.50 | $ 127.22 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 503.50 | $ 127.22 | | | 189.00 |
| 4/15/2006 | 2-02-9197 | 35-1-06 | 120 | B | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 2-02-9197 | 30-1-06 | 124 | C | $ 929.57 | $ 1,252.77 | $ 323.20 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,252.77 | $ 323.20 | | | 495.00 |
| 4/15/2006 | 2-02-9197 | 31-1-06 | 125 | A | $ 929.57 | $ 1,252.77 | $ 323.20 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,252.77 | $ 323.20 | | | 495.00 |
| 4/15/2006 | 2-02-9197 | 58-3-06 | 309 | A | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 4/15/2006 | 2-02-9197 | 54-3-06 | 319 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 2-02-9197 | 62-3-06 | 326 | A | $ 352.29 | $ 449.07 | $ 96.78 | 3G | Hall | 171.00 |
| | | | | | $ 352.29 | $ 449.07 | $ 96.78 | | | 171.00 |
| 4/15/2006 | 2-02-9197 | 59-3-06 | 329 | A | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 2-02-9197 | 43-5-06 | 510 | C | $ 2,524.07 | $ 3,306.01 | $ 781.94 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,306.01 | $ 781.94 | | | 1305.00 |
| 4/15/2006 | 2-02-9197 | 46-5-06 | 514 | B | $ 691.00 | $ 1,104.44 | $ 413.44 | 2G | LR | 414.00 |
| | | | | | $ 691.00 | $ 1,104.44 | $ 413.44 | | | 414.00 |
| 4/15/2006 | 2-02-9197 | 59-7-06 | 702 | D | $ 1,668.09 | $ 2,220.65 | $ 552.56 | 2T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed # 1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,668.09 | $ 2,220.65 | $ 552.56 | | | 846.00 |
| 4/15/2006 | 2-02-9197 | 54-7-06 | 704 | D | $ 359.07 | $ 476.16 | $ 117.09 | 2T | UpHall | 171.00 |
| | | | | | $ 359.07 | $ 476.16 | $ 117.09 | | | 171.00 |
| 4/15/2006 | 2-02-9197 | 51-7-06 | 706 | D | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 928.73 | $ 1,235.39 | $ 306.66 | | | 486.00 |
| 4/15/2006 | 2-02-9197 | 49-7-06 | 717 | A | $ 660.01 | $ 878.09 | $ 218.08 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 878.09 | $ 218.08 | | | 360.00 |
| 4/15/2006 | 2-02-9197 | 61-7-06 | 718 | B | $ 1,693.52 | $ 2,262.57 | $ 569.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,693.52 | $ 2,262.57 | $ 569.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 52-2-06 | 203 | D | $ 217.86 | $ 273.61 | $ 55.75 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 273.61 | $ 55.75 | | | 135.00 |
| 4/15/2006 | 1-02-9197 | 56-2-06 | 213 | B | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 4/15/2006 | 1-02-9197 | 49-2-06 | 219 | D | $ 1,306.74 | $ 2,211.75 | $ 905.01 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 1,306.74 | $ 2,211.75 | $ 905.01 | | | 783.00 |
| 4/15/2006 | 1-02-9197 | 40-2-06 | 220 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2006 | 1-02-9197 | 53-2-06 | 222 | C | $ 1,571.36 | $ 2,099.35 | $ 527.99 | 2T | LR | 192.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 169.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,571.36 | $ 2,347.08 | $ 775.72 | | | 849.00 |
| 4/15/2006 | 1-02-9197 | 80-4-06 | 423 | B | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 89-4-06 | 429 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 99-4-06 | 433 | C | $ 668.79 | $ 893.95 | $ 225.16 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 893.95 | $ 225.16 | | | 324.00 |
| 4/15/2006 | 1-02-9197 | 87-4-06 | 440 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 91-4-06 | 443 | A | $ 279.72 | $ 368.99 | $ 89.27 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 368.99 | $ 89.27 | | | 171.00 |
| 4/15/2006 | 1-02-9197 | 79-4-06 | 443 | C | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 85-4-06 | 444 | C | $ 1,031.73 | $ 1,378.05 | $ 346.32 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,378.05 | $ 346.32 | | | 549.00 |
| 4/15/2006 | 1-02-9197 | 77-4-06 | 451 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 116-6-06 | 602 | A | $ 1,201.46 | $ 1,610.82 | $ 409.36 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,201.46 | $ 1,610.82 | $ 409.36 | | | 657.00 |
| 4/15/2006 | 1-02-9197 | 122-6-06 | 601 | B | $ 376.28 | $ 503.50 | $ 127.22 | 2G | Bed #1 | 189.00 |
| | | | | | $ 376.28 | $ 503.50 | $ 127.22 | | | 189.00 |
| 4/15/2006 | 1-02-9197 | 109-6-06 | 603 | C | $ 2,329.17 | $ 3,074.40 | $ 745.23 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Hall | 96.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,329.17 | $ 3,074.40 | $ 745.23 | | | 1172.00 |
| 4/15/2006 | 1-02-9197 | 111-6-06 | 618 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 88-6-06 | 628 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 113-6-06 | 628 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 4/15/2006 | 1-02-9197 | 126-6-06 | 633 | D | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 4/15/2006 | 1-02-9197 | 94-6-06 | 643 | A | $ 1,309.02 | $ 1,744.49 | $ 435.47 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,744.49 | $ 435.47 | | | 675.00 |
| 4/15/2006 | 1-02-9197 | 76-6-06 | 653 | A | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2006 | 1-02-9197 | 37-5-06 | 507 | B | $ 1,687.34 | $ 2,239.81 | $ 552.47 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 1,687.34 | $ 2,239.81 | $ 552.47 | | | 855.00 |
| 4/15/2006 | 1-02-9197 | 131-6-06 | 601 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 4/15/2006 | 1-02-9197 | 112-6-06 | 642 | A | $ 380.29 | $ 509.10 | $ 128.81 | 2T | Bed #1 | 189.00 |
| | | | | | $ 380.29 | $ 509.10 | $ 128.81 | | | 189.00 |
| | | | | | | | | | | |
| April Total | | | | | $ 53,323.16 | $ 71,501.91 | $ 18,178.75 | | | |
| | | | | | | | | | | |
| 5/15/2006 | 2-02-9198 | 43-1-06 | 108 | B | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 5/15/2006 | 2-02-9198 | 40-1-06 | 114 | B | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 858.25 | $ 215.09 | | | 315.00 |
| 5/15/2006 | 2-02-9198 | 53-5-05 | 511 | C | $ 1,451.54 | $ 2,112.51 | $ 660.97 | 2T | LR | 207.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,451.54 | $ 2,112.51 | $ 660.97 | | | 693.00 |
| 5/15/2006 | 2-02-9198 | 81-7-06 | 704 | A | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 5/15/2006 | 1-02-9198 | 65-2-06 | 207 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 5/15/2006 | 1-02-9198 | 61-2-06 | 216 | A | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,375.50 | $ 346.20 | | | 504.00 |
| 5/15/2006 | 1-02-9198 | 59-2-06 | 228 | D | $ 1,478.67 | $ 1,988.96 | $ 510.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,478.67 | $ 1,988.96 | $ 510.29 | | | 765.00 |
| 5/15/2006 | 1-02-9198 | 112-4-06 | 409 | D | $ 2,638.30 | $ 3,477.34 | $ 839.04 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry | 68.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,477.34 | $ 839.04 | | | 1391.00 |
| 5/15/2006 | 1-02-9198 | 104-4-06 | 422 | C | $ 401.28 | $ 618.67 | $ 217.39 | 2T | LR | 192.00 |
| | | | | | $ 401.28 | $ 618.67 | $ 217.39 | | | 192.00 |
| 5/15/2006 | 1-02-9198 | 115-4-06 | 440 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 5/15/2006 | 1-02-9198 | 108-4-06 | 444 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 5/15/2006 | 1-02-9198 | 134-6-06 | 627 | C | $ 1,031.72 | $ 1,378.05 | $ 346.33 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,378.05 | $ 346.33 | | | 549.00 |
| 5/15/2006 | 1-02-9198 | 144-6-06 | 637 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| May Total | | | | | $ 14,816.97 | $ 20,027.16 | $ 5,210.19 | | | |
| | | | | | | | | | | |
| 6/15/2006 | 2-02-9199 | 51-1-06 | 102 | C | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,375.50 | $ 346.20 | | | 504.00 |
| 6/15/2006 | 2-02-9199 | 50-1-06 | 111 | A | $ 2,150.96 | $ 3,103.46 | $ 952.50 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 3,103.46 | $ 952.20 | | | 1125.00 |
| 6/15/2006 | 2-02-9199 | 81-3-06 | 302 | B | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,355.36 | $ 836.95 | | | 1350.00 |
| 6/15/2006 | 2-02-9199 | 77-3-06 | 334 | B | $ 1,031.73 | $ 1,378.05 | $ 346.32 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,378.05 | $ 346.32 | | | 549.00 |

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2006 | 2-02-9199 | 82-7-06 | 713 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 6/15/2006 | 1-02-9199 | 66-2-06 | 202 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 6/15/2006 | 1-02-9199 | 71-2-06 | 203 | C | $ 1,102.39 | $ 1,485.46 | $ 383.07 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,102.39 | $ 1,485.46 | $ 383.07 | | | 576.00 |
| 6/15/2006 | 1-02-9199 | 75-2-06 | 212 | B | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 6/15/2006 | 1-02-9199 | 67-2-06 | 215 | D | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 928.73 | $ 1,235.39 | $ 306.66 | | | 486.00 |
| 6/15/2006 | 1-02-9199 | 113-4-06 | 421 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,791.19 | $ 640.23 | | | 1125.00 |
| 6/15/2006 | 1-02-9199 | 116-4-06 | 444 | B | $ 1,478.67 | $ 1,988.96 | $ 510.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,478.67 | $ 1,988.96 | $ 510.29 | | | 765.00 |
| 6/15/2006 | 1-02-9199 | 160-6-06 | 614 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 6/15/2006 | 1-02-9199 | 158-6-06 | 636 | D | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 2,518.41 | $ 3,355.36 | $ 836.95 | | | 1188.00 |
| 6/15/2006 | 1-02-9199 | 167-6-06 | 638 | A | $ 1,102.39 | $ 1,485.46 | $ 383.07 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,102.39 | $ 1,485.46 | $ 383.07 | | | 576.00 |
| 6/15/2006 | 1-02-9199 | 154-6-06 | 646 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| June Total | | | | | $ 24,967.76 | $ 33,484.50 | $ 8,516.44 | | | |
| 7/19/2006 | 2-02-9200 | 54-1-06 | 112 | C | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| 7/19/2006 | 2-02-9200 | 55-1-06 | 113 | D | $ 1,180.45 | $ 1,564.07 | $ 383.62 | 3G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | | 549.00 |
| 7/19/2006 | 2-02-9200 | 57-1-06 | 120 | A | $ 376.78 | $ 368.99 | $ (7.79) | 2T | Bed #2 | 171.00 |
| 7/19/2006 | 2-02-9200 | 86-3-06 | 311 | C | $ 1,287.63 | $ 1,819.79 | $ 532.16 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | | 612.00 |
| 7/19/2006 | 2-02-9200 | 88-3-06 | 312 | B | $ 1,133.56 | $ 1,519.73 | $ 386.17 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 603.00 |
| 7/19/2006 | 2-02-9200 | 61-5-06 | 505 | A | $ 2,244.58 | $ 2,984.32 | $ 739.74 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| 7/19/2006 | 2-02-9200 | 62-5-06 | 511 | D | $ 1,997.72 | $ 2,347.08 | $ 349.36 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 7/19/2006 | 1-02-9200 | 79-2-06 | 202 | C | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | | 711.00 |

## Carpet Audit 2006 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2006 | 1-02-9200 | 88-2-06 | 211 | D | $ 1,133.56 | $ 1,519.73 | $ 386.17 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 603.00 |
| 7/19/2006 | 1-02-9200 | 82-2-06 | 217 | D | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 486.00 |
| 7/19/2006 | 1-02-9200 | 84-2-06 | 220 | A | $ 845.73 | $ 1,607.94 | $ 762.21 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 603.00 |
| 7/19/2006 | 1-02-9200 | 85-2-06 | 227 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 900.00 |
| 7/19/2006 | 1-02-9200 | 140-4-06 | 407 | A | $ 2,524.07 | $ 3,306.01 | $ 781.94 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | | | | | | 1305.00 |
| 7/19/2006 | 1-02-9200 | 142-4-06 | 416 | A | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| 7/19/2006 | 1-02-9200 | 138-4-06 | 432 | D | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| 7/19/2006 | 1-02-9200 | 173-6-06 | 605 | C | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| 7/19/2006 | 1-02-9200 | 175-6-06 | 606 | A | $ 1,939.18 | $ 2,579.59 | $ 640.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | | 1008.00 |
| 7/19/2006 | 1-02-9200 | 171-6-06 | 615 | C | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| 7/19/2006 | 1-02-9200 | 172-6-06 | 627 | B | $ 217.85 | $ 273.61 | $ 55.76 | 2G | Hall | 135.00 |
| 7/19/2006 | 1-02-9200 | 174-6-06 | 684 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| July Total | | | | | $ 28,476.43 | $ 37,932.55 | $ 9,456.12 | | | |
| 8/17/2006 | 1-02-9201SR | 65-1-06 | 121 | B | $ 736.65 | $ 963.77 | $ 227.12 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 396.00 |
| 8/17/2006 | 1-02-9201SR | 162-4-06 | 422 | C | $ 279.55 | $ 477.23 | $ 197.68 | 2T | Stairs | 126.00 |
| 8/17/2006 | 1-02-9201SR | 210-6-06 | 621 | B | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | | | | | | 1350.00 |
| 8/17/2006 | 2-02-9201 | 59-1-06 | 109 | B | $ 2,297.71 | $ 3,068.62 | $ 770.91 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | | | | | | 1179.00 |
| 8/17/2006 | 2-02-9201 | 60-1-06 | 109 | C | $ 591.05 | $ 781.97 | $ 190.92 | 4G | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | 324.00 |
| 8/17/2006 | 2-02-9201 | 66-1-06 | 114 | D | $ 1,257.69 | $ 1,672.98 | $ 415.29 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | | 639.00 |
| 8/17/2006 | 2-02-9201 | 96-3-06 | 309 | B | $ 1,416.42 | $ 1,869.32 | $ 452.90 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 747.00 |

**Carpet Audit 2006 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17/2006 | 2-02-9201 | 98-3-06 | 311 | A | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 486.00 |
| 8/17/2006 | 2-02-9201 | 102-3-06 | 311 | B | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 8/17/2006 | 2-02-9201 | 105-3-06 | 325 | A | $ 922.71 | $ 1,335.67 | $ 412.96 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | 441.00 |
| 8/17/2006 | 2-02-9201 | 101-3-06 | 332 | D | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 432.00 |
| 8/17/2006 | 2-02-9201 | 64-5-06 | 508 | C | $ 660.01 | $ 878.09 | $ 218.08 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 360.00 |
| 8/17/2006 | 2-02-9201 | 95-7-06 | 705 | C | $ 649.01 | $ 866.40 | $ 562,302.26 | 2T | LR/DR | 315.00 |
| 8/17/2006 | 1-02-9201 | 89-2-06 | 204 | D | $ 1,031.73 | $ 1,378.05 | $ 346.32 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | | 549.00 |
| 8/17/2006 | 1-02-9201 | 82-2-06 | 210 | B | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 432.00 |
| 8/17/2006 | 1-02-9201 | 161-4-06 | 405 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| 8/17/2006 | 1-02-9201 | 192-4-06 | 405 | D | $ 669.73 | $ 891.63 | $ 221.90 | 3T | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 342.00 |
| 8/17/2006 | 1-02-9201 | 186-4-06 | 410 | D | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 1179.00 |
| 8/17/2006 | 1-02-9201 | 172-4-06 | 414 | B | $ 1,485.85 | $ 1,968.80 | $ 482.95 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 774.00 |
| 8/17/2006 | 1-02-9201 | 154-4-06 | 427 | A | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 315.00 |
| 8/17/2006 | 1-02-9201 | 144-4-06 | 435 | B | $ 2,524.07 | $ 3,306.03 | $ 781.96 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | | | | | 1305.00 |
| 8/17/2006 | 1-02-9201 | 156-4-06 | 445 | C | $ 1,064.13 | $ 1,420.25 | $ 356.12 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 576.00 |
| 8/17/2006 | 1-02-9201 | 171-4-06 | 446 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 900.00 |
| 8/17/2006 | 1-02-9201 | 151-4-06 | 452 | C | $ 662.18 | $ 919.43 | $ 257.25 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 396.00 |
| 8/17/2006 | 1-02-9201 | 197-6-06 | 614 | D | $ 1,408.01 | $ 1,881.55 | $ 473.54 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | | 738.00 |
| 8/17/2006 | 1-02-9201 | 192-6-06 | 630 | D | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| 8/17/2006 | 1-02-9201 | 189-6-06 | 632 | A | $ 1,478.67 | $ 1,988.96 | $ 510.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 765.00 |
| 8/17/2006 | 1-02-9201 | 198-6-06 | 643 | B | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 504.00 |
| 8/17/2006 | 1-02-9201 | 209-6-06 | 646 | A | $ 843.68 | $ 1,607.94 | $ 764.26 | 2G | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 477.00 |
| 8/17/2006 | 1-02-9201 | 194-6-06 | 648 | C | $ 1,334.70 | $ 1,881.63 | $ 546.93 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | | 630.00 |
| 8/17/2006 | 1-02-9201 | 199-6-06 | 662 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #2 | 198.00 |
| | | | | | | | | | | 1125.00 |
| August Total | | | | | $ 39,773.25 | $ 53,547.45 | $ 13,774.20 | | | |
| 2006 Total (Through August) | | | | | $ 260,495.03 | $ 351,730.34 | $ 91,235.01 | | | |

# 12

## PM Carpet Issue 2002

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/02 | 1-02-9124 T-POR | 34-02-02 | 203 | D | $ - | $ 895.41 | $ 895.41 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 351.00 |
| 02/26/02 | 1-02-9125 | 56-4-02 | 425 | C | $ - | $ 1,875.32 | $ 1,875.32 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 666.00 |
| 02/26/02 | 1-02-9125 T-POR | 39-02-02 | 218 | D | $ - | $ 3,093.04 | $ 3,093.04 | 3T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| 02/26/02 | 1-02-9125 T-POR | 59-4-02 | 425 | D | $ - | $ 3,093.04 | $ 3,093.04 | 3T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| 02/26/02 | 2-02-9125 | 18-05-02 | 503 | C | $ - | $ 3,126.99 | $ 3,126.99 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| February Totals: | | | | | $ - | $ 12,083.80 | $ 12,083.80 | | | |
| 03/13/02 | 1-02-9126 T-POR | 53-3-02 | 323 | A | $ - | $ 2,925.71 | $ 2,925.71 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 1053.00 |
| 03/13/02 | 1-02-9126 T-POR | 60-4-02 | 450 | B | $ - | $ 1,089.23 | $ 1,089.23 | 2G | LR/DR | 414.00 |
| March Totals: | | | | | | $ 4,014.94 | $ 4,014.94 | | | |
| 04/08/02 | 1-02-9127 | 63-4-02 | 422 | D | $ - | $ 1,817.15 | $ 1,817.15 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 657.00 |
| 04/08/02 | 2-02-9127 | 25-5-02 | 511 | A | $ - | $ 941.19 | $ 941.19 | 2T | LR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 675.00 |
| 04/25/02 | 1-02-9128POR | 60-3-02 | 313 | C | $ - | $ 839.62 | $ 839.62 | 3T | LR | 315.00 |
| 04/25/02 | 1-02-9128POR | 64-3-02 | 316 | A | $ - | $ 862.92 | $ 862.92 | 4T | LR | 324.00 |
| April Totals: | | | | | | $ 4,460.88 | $ 4,460.88 | | | |
| 05/10/02 | 1-02-9130 | 68-4-02 | 456 | A | $ - | $ 516.77 | $ 516.77 | 3T | Bed #1 | 315.00 |
| 05/20/02 | 2-02-9132 | 71-3-02 | 321 | D | $ - | $ 3,909.04 | $ 3,909.04 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Hall | 126.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | | | | | 1431.00 |
| 05/31/02 | 2-02-9133 | 78-3-02 | 337 | A | $ - | $ 1,311.74 | $ 1,311.74 | 4G | LR | 495.00 |
| 05/31/02 | 1-02-9133 | 103-6-02 | 658 | A | $ - | $ 2,253.31 | $ 2,253.31 | 3T | UpHall | 171.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 810.00 |
| May Totals: | | | | | | $ 7,990.86 | $ 7,990.86 | | | |

## PM Carpet Issue 2002

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/02 | 2-02-9134 | 86-3-02 | 314 | B | $ - | $ 2,368.62 | $ 2,368.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| 06/21/02 | 2-02-9134 | 77-3-02 | 333 | C | $ - | $ 2,686.77 | $ 2,686.77 | 2T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 972.00 |
| 06/21/02 | 2-02-9134 | 32-05-02 | 509 | D | $ - | $ 2,253.24 | $ 2,253.24 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 810.00 |
| 06/21/02 | 1-02-9134 | Cover letter | 430 | D | $ - | $ 2,368.62 | $ 2,368.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| **June Totals:** | | | | | | **$ 9,677.25** | **$ 9,677.25** | | | |
| 07/15/02 | 2-02-9317 | 82-3-02 | 327 | C | $ - | $ 2,690.80 | $ 2,690.80 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | | | | | | 981.00 |
| 07/23/02 | 2-02-9138 | 42-5-02 | 502 | B | $ - | $ 3,094.50 | $ 3,094.50 | 3T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| 07/30/02 | 1-02-9139 | 68-02-01 | 212 | D | $ - | $ 917.70 | $ 917.70 | 3G | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | | 351.00 |
| 07/30/02 | 1-02-9139 | 101-4-02 | 455 | B | $ - | $ 516.60 | $ 516.60 | 3T | Bed #3 | 198.00 |
| **July Totals:** | | | | | | **$ 7,219.60** | **$ 7,219.60** | | | |
| 08/19/02 | 2-02-9140 | 46-5-02 | 509 | C | $ - | $ 827.78 | $ 827.78 | 3T | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 315.00 |
| 08/19/02 | 1-02-9140 | 70-02-02 | 215 | D | $ - | $ 1,847.24 | $ 1,847.24 | 2T | UpHall | 171.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 657.00 |
| 08/19/02 | 1-02-9140 | 71-02-02 | 219 | C | $ - | $ 379.02 | $ 379.02 | 3T | Bed #2 | 144.00 |
| **August Totals:** | | | | | | **$ 3,054.04** | **$ 3,054.04** | | | |
| 09/19/02 | 1-02-9142 | 98-3-02 | 303 | A | $ - | $ 865.22 | $ 865.22 | 4T | LR | 324.00 |
| 09/19/02 | 1-02-9142 | 50-5-02 | 310 | D | $ - | $ 2,291.47 | $ 2,291.47 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | | 864.00 |
| 09/19/02 | 2-02-9142 | Cover letter | 662 | C | $ - | $ 456.56 | $ 456.56 | 3T | LR/DR | 315.00 |
| **September Totals:** | | | | | | **$ 3,613.25** | **$ 3,613.25** | | | |
| **2002 PM Total:** | | | | | | **$ 52,114.62** | **$ 52,114.62** | | | |

# 13

## PM Carpet Issue 2003

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2003 | 1-02-9151 | 21-02-03 | 227 | D | $ - | $ 41.68 | $ 41.68 | 2G | Metals | |
| March Total: | | | | | | $ 41.68 | $ 41.68 | | | |
| 6/2/2003 | 1-02-9153POR | 33-3-03 | 325 | C | $ - | $ 890.32 | $ 890.32 | 3T | LR | 315.00 |
| 6/16/2003 | 1-02-9154POR | 40-03-03 | 308 | A | $ - | $ 2,157.84 | $ 2,157.84 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | | 846.00 |
| June Total: | | | | | | $ 3,048.16 | $ 3,048.16 | | | |
| 7/15/2003 | 2-02-9155 | 65-3-03 | 315 | C | $ - | $ 342.72 | $ 342.72 | 2T | Stairs | 126.00 |
| July Total: | | | | | | $ 342.72 | $ 342.72 | | | |
| 8/18/2003 | 2-02-9156 | 71-3-03 | 307 | A | $ - | $ 2,526.88 | $ 2,526.88 | 4T | Stairs | 126.00 |
| | | | | | | | $ - | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | | | | | | 981.00 |
| 8/18/2003 | 2-02-9156 | 72-3-03 | 310 | C | $ - | $ 418.88 | $ 418.88 | 4G | Bed #3 | 171.00 |
| 8/18/2003 | 1-02-9156 | 101-6-03 | 655 | C | $ - | $ 2,851.44 | $ 2,851.44 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| August Total: | | | | | | $ 5,797.20 | $ 5,797.20 | | | |
| 9/16/2003 | 1-02-9157 | 21-02-03 | 227 | D | $ - | $ 1,161.44 | $ 1,161.44 | 2G | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 486.00 |
| September Total: | | | | | | $ 1,161.44 | $ 1,161.44 | | | |
| 10/21/2003 | 1-02-9158 | 82-2-03 | 202 | A | $ - | $ 1,079.84 | $ 1,079.84 | 2G | LR/DR | 414.00 |
| October Total: | | | | | | $ 1,079.84 | $ 1,079.84 | | | |
| 11/17/2003 | 1-02-9160 | 96-2-03 | 215 | A | $ - | $ 843.20 | $ 843.20 | 2T | LR/DR | 315.00 |
| November Total: | | | | | | $ 843.20 | $ 843.20 | | | |
| 12/31/2003 | 1-02-9161 | 11-6-04 | 655 | A | $ - | $ 2,357.33 | $ 2,357.33 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 954.00 |
| 12/31/2003 | 1-02-9161POR | 125-4-03 | 450 | C | $ - | $ 1,079.84 | $ 1,079.84 | 2G | LR/DR | 414.00 |
| December Total: | | | | | | $ 3,437.17 | $ 3,437.17 | | | |
| 2003 PM Total: | | | | | | $ 15,751.41 | $ 15,751.41 | | | |

# 14

## PM Carpet Issue 2004

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | 1-02-9162 | COVER | 229 | B | $ - | $ 2,146.78 | $ 2,146.78 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 2,146.78 | $ 2,146.78 | | | 765.00 |
| 1/22/2004 | 1-02-9162 | 23-6-04 | 616 | B | $ - | $ 1,990.84 | $ 1,990.84 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ - | $ 1,990.84 | $ 1,990.84 | | | 810.00 |
| January Totals: | | | | | $ - | $ 4,137.62 | $ 4,137.62 | | | |
| 2/13/2004 | 1-02-9163 | Cover | 220 | B | $ - | $ 2,146.78 | $ 2,146.78 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 2,146.78 | $ 2,146.78 | | | 900.00 |
| 2/13/2004 | 2-02-9163 | Cover | 324 | A | $ - | $ 399.84 | $ 399.84 | 3G | Bed #3 | 171.00 |
| | | | | | $ - | $ 399.84 | $ 399.84 | | | 171.00 |
| 2/13/2004 | 2-02-9163 | 6-3-'04 | 328 | B | $ - | $ 694.02 | $ 694.02 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | $ 694.02 | $ 694.02 | | | 351.00 |
| February Totals: | | | | | | $ 3,240.64 | $ 3,240.64 | | | |
| 3/17/2004 | 2-02-9164 | 23-3-04 | 338 | D | $ - | $ 3,318.41 | $ 3,318.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ - | $ 3,318.41 | $ 3,318.41 | | .. | 1179.00 |
| 3/17/2004 | 2-02-9164 | 104-3-03 | 307 | D | | $ 144.84 | | 4T | Stairs | 126.00 |
| | | | | | | $ 519.72 | | | UpHall | 180.00 |
| | | | | | | $ 434.52 | | | Bed #1 | 171.00 |
| | | | | | | $ 508.36 | | | Bed #2 | 180.00 |
| | | | | | | $ 369.20 | | | Bed #3 | 144.00 |
| | | | | | | $ 448.72 | | | Bed #4 | 180.00 |
| | | | | | | $ 2,425.36 | $ 2,425.36 | | | 981.00 |
| March Totals: | | | | | | $ 5,743.77 | $ 5,743.77 | | | |
| 4/14/2004 | 2-02-9165 | 32-3-04 | 318 | A | $ - | $ 1,272.32 | $ 1,272.32 | 4G | LR/DR | 495.00 |
| 4/14/2004 | 1-02-9165 | Cover | 617 | B | $ - | $ 2,131.20 | $ 2,131.20 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ - | $ 2,131.20 | $ 2,131.20 | | | 810.00 |
| 4/14/2004 | 2-02-9165 | 19-5-04 | 503 | B | $ - | $ 435.70 | $ 435.70 | 3G | Hall | 171.00 |
| | | | | | $ - | $ 435.70 | $ 435.70 | | | 171.00 |
| 4/14/2004 | 1-02-9165 | 47-6-04 | 618 | D | $ - | $ 829.25 | $ 829.25 | 2T | LR/DR | 315.00 |
| | | | | | $ - | $ 829.25 | $ 829.25 | | | 315.00 |
| 4/14/2004 | 1-02-9165 | 63-4-04 | 402 | D | $ - | $ 3,318.41 | $ 3,318.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ - | $ 3,318.41 | $ 3,318.41 | | | 1413.00 |
| April Totals: | | | | | | $ 7,986.88 | $ 7,986.88 | | | |
| 6/14/2004 | 1-02-9167POR | 16-2-04 | 220 | C | $ - | $ 911.64 | $ 911.64 | 2G | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ - | $ 911.64 | $ 911.64 | | | 351.00 |
| 6/14/2004 | 2-02-9167 | 50-3-04 | 308 | D | $ - | $ 437.36 | $ 437.36 | 4G | Bed #2 | 171.00 |
| 6/14/2006 | 1-2-9167 | 81-6-04 | 649 | C | $ - | $ 369.20 | $ 369.20 | 4T | Bed #2 | 144.00 |
| June Totals: | | | | | | $ 1,718.20 | $ 1,718.20 | | | |
| 7/15/2004 | 1-02-9168 | 25-5-04 | 503 | A | $ - | $ 1,357.52 | $ 1,357.52 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | $ 1,357.52 | $ 1,357.52 | | | 576.00 |
| 7/15/2004 | 2-02-9168 | Cover | 449 | C | $ - | $ 2,933.41 | $ 2,933.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 2,933.41 | $ 2,933.41 | | | 1269.00 |

## PM Carpet Issue 2004

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2004 | 1-02-9168 | Cover | 504 | D | $ - | $ 2,233.77 | $ 2,233.77 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ - | $ 2,233.77 | $ 2,233.77 | | | 972.00 |
| 7/15/2004 | 2-02-9168 | 53-2-04 | 209 | C | $ - | $ 417.48 | $ 417.48 | 3G | Bed #3 | 171.00 |
| 7/15/2004 | 2-02-9168 | 93-4-04 | 455 | A | $ - | $ 550.96 | $ 550.96 | 3T | Bed #1 | 198.00 |
| 7/15/2004 | 2-02-9168 | 93-6-04 | 620 | D | $ - | $ 3,190.55 | $ 3,190.55 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ - | $ 3,190.55 | $ 3,190.55 | | | 1350.00 |
| July Totals: | | | | | | $ 10,683.69 | $ 10,683.69 | | | |
| 8/16/2004 | 1-02-9169 | 26-1-04 | 105 | A | $ - | $ 783.84 | $ 783.84 | 3T | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | $ 783.54 | $ 783.54 | | | 315.00 |
| 8/16/2004 | 1-02-9169 | 80-3-04 | 315 | C | $ - | $ 357.84 | $ 357.84 | 2T | Stairs | 126.00 |
| 8/16/2004 | 1-02-9169 | 72-3-04 | 317 | A | $ - | $ 2,655.94 | $ 2,655.94 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 2,655.94 | $ 2,655.94 | | | 1125.00 |
| 8/16/2004 | 1-02-9169 | 74-3-04 | 322 | A | $ - | $ 1,309.55 | $ 1,309.55 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ - | $ 1,309.55 | $ 1,309.55 | | | 549.00 |
| 8/16/2004 | 1-02-9169 | 73-3-04 | 327 | A | $ - | $ 3,013.00 | $ 3,013.00 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ - | $ 3,013.00 | $ 3,013.00 | | | 1305.00 |
| 8/16/2004 | 2-02-9169 | 56-2-04 | 219 | A | $ - | $ 1,087.72 | $ 1,087.72 | 3T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | $ 1,087.72 | $ 1,087.72 | | | 495.00 |
| 8/16/2004 | 2-02-9169 | 102-4-04 | 434 | B | $ - | $ 650.36 | $ 650.36 | 2G | LR/DR | 414.00 |
| 8/16/2004 | 2-02-9169 | 99-4-04 | 452 | A | $ - | $ 2,745.88 | $ 2,745.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 2,745.88 | $ 2,745.88 | | | 1179.00 |
| 8/16/2004 | 2-02-9169 | 115-6-04 | 631 | A | $ - | $ 1,959.60 | $ 1,959.60 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 1,959.60 | $ 1,959.60 | | | 783.00 |
| 8/16/2004 | 2-02-9169 | 110-6-04 | 633 | C | $ - | $ 383.15 | $ 383.15 | 3G | Bed #3 | 171.00 |
| | | | | | $ - | $ 383.15 | $ 383.15 | | | 171.00 |
| 8/16/2004 | 2-02-9169 | 105-6-04 | 651 | D | $ - | $ 1,281.81 | $ 1,281.81 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ - | $ 1,281.81 | $ 1,281.81 | | | 441.00 |
| 8/16/2004 | 1-02-9169 | Cover | 302 | D | $ - | $ 3,450.83 | $ 3,450.83 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ - | $ 3,450.83 | $ 3,450.83 | | | 1440.00 |
| 8/16/2004 | 1-02-9169 | Cover | 309 | B | $ - | $ 1,064.35 | $ 1,064.35 | 3G | LR/DR | 432.00 |
| | | | | | $ - | $ 1,064.35 | $ 1,064.35 | | | 432.00 |
| August Totals: | | | | | | $ 20,743.57 | $ 20,743.57 | | | |

## PM Carpet Issue 2004

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2004 | 2-02-9172 | 124-4-04 | 429 | C | $ - | $ 1,155.88 | $ 1,155.88 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | $ 1,155.88 | $ 1,155.88 | | | 486.00 |
| 9/16/2004 | 2-02-9172 | 113-4-04 | 453 | B | $ - | $ 911.64 | $ 911.64 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | $ 911.64 | $ 911.64 | | | 351.00 |
| September Totals: | | | | | | $ 2,067.52 | $ 2,067.52 | | | |
| 10/15/2004 | 2-02-9174 | 92-3-04 | 320 | C | $ - | $ 3,190.55 | $ 3,190.55 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ - | $ 3,190.55 | $ 3,190.55 | | | 1350.00 |
| 10/15/2004 | 2-02-9174 | 93-3-04 | 325 | D | $ - | $ 821.51 | $ 821.51 | 3T | LR/DR | 315.00 |
| | | | | | $ - | $ 821.51 | $ 821.51 | | | 315.00 |
| 10/15/2004 | 2-02-9174 | 33-5-04 | 506 | A | $ - | $ 454.16 | $ 454.16 | 3T | Stairs | 126.00 |
| | | | | | $ - | $ 454.16 | $ 454.16 | | | 126.00 |
| 10/15/2004 | 2-02-9174 | 1-3-05 | 318 | B | $ - | $ 536.76 | $ 536.76 | 4G | Bed #3 | 189.00 |
| 10/15/2004 | 1-02-9174 | 125-4-04 | 430 | B | $ - | $ 1,189.96 | $ 1,189.96 | 2G | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | $ 1,189.96 | $ 1,189.96 | | | 486.00 |
| 10/15/2004 | 1-02-9174 | 126-4-04 | 439 | B | $ - | $ 1,536.44 | $ 1,536.44 | 4T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | $ 1,536.44 | $ 1,536.44 | | | 657.00 |
| 10/15/2004 | 1-02-9174 | 139-6-04 | 650 | D | $ - | $ 2,814.44 | $ 2,814.44 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ - | $ 2,814.44 | $ 2,814.44 | | | 1125.00 |
| October Totals: | | | | | | $ 10,543.82 | $ 10,543.82 | | | |
| 11/15/2004 | 2-02-9176 | 2-5-05 | 501 | D | $ - | $ 1,800.56 | $ 1,800.56 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | $ 1,800.56 | $ 1,800.56 | | | 747.00 |
| 11/15/2004 | 2-02-9176 | 3-7-05 | 715 | D | $ - | $ 1,127.48 | $ 1,127.48 | 2G | LR/DR | 414.00 |
| 11/15/2004 | 1-02-9176 | 130-4-04 | 438 | A | $ - | $ 391.92 | $ 391.92 | 2G | Bed #1 | 162.00 |
| 11/15/2004 | 1-02-9176 | 137-4-04 | 449 | A | $ - | $ 1,953.92 | $ 1,953.92 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 1,953.92 | $ 1,953.92 | | | 774.00 |
| November Totals: | | | | | | $ 5,273.88 | $ 5,273.88 | | | |
| 12/16/2004 | 2-02-9180 | 9-3-05 | 316 | B | $ - | $ 1,607.44 | $ 1,607.44 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | $ 1,607.44 | $ 1,607.44 | | | 657.00 |
| December Totals: | | | | | | $ 1,607.44 | $ 1,607.44 | | | |
| | | | | | | | | | | |
| 2004 PM Total: | | | | | | $ 73,747.03 | $ 73,747.03 | | | |

# 15

## PM Carpet Issue 2005

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2005 | 2-02-9183 | 28-5-05 | 515 | A | $ - | $ 357.84 | $ 357.84 | 3T | Stairs | 126.00 |
| | | | | | $ - | $ 357.84 | $ 357.84 | | | 126.00 |
| March Total: | | | | | | $ 357.84 | $ 357.84 | | | |
| 5/17/2005 | 1-02-9185POR | 59-4-05 | 439 | A | $ - | $ 357.84 | $ 357.84 | 4T | Stairs | 126.00 |
| | | | | | $ - | $ 357.84 | $ 357.84 | | | 126.00 |
| 5/17/2005 | 2-02-9185 | 52-3-05 | 320 | D | $ - | $ 3,932.88 | $ 3,932.88 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ - | $ 3,932.88 | $ 3,932.88 | | | 1584.00 |
| 5/17/2005 | 1-02-9185 | 40-2-05 | 208 | B | $ - | $ 2,189.41 | $ 2,189.41 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 2,189.41 | $ 2,189.41 | | | 900.00 |
| May Totals: | | | | | | $ 6,480.13 | $ 6,480.13 | | | |
| 7/15/2005 | 2-02-9188 | 74-3-05 | 338 | C | $ - | $ 2,181.12 | $ 2,181.12 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ - | $ 2,181.12 | $ 2,181.12 | | | 837.00 |
| July Totals: | | | | | | $ 2,181.12 | $ 2,181.12 | | | |
| 8/16/2005 | 1-02-9189SR | 56-5-05 | 502 | A | $ - | $ 550.96 | $ 550.96 | 3T | Bed #1 | 198.00 |
| | | | | | | $ 550.96 | $ 550.96 | | | 198.00 |
| 8/16/2005 | 2-02-9189 | 56-1-05 | 121 | A | $ - | $ 420.00 | $ 420.00 | 3G | Bed #2 | 180.00 |
| | | | | | | $ 420.00 | $ 420.00 | | | 180.00 |
| 8/16/2005 | 2-02-9189 | 52-1-05 | 122 | D | $ - | $ 2,144.09 | $ 2,144.09 | 4T | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | $ 2,144.09 | $ 2,144.09 | | | 855.00 |
| 8/16/2005 | 2-02-9189 | 97-3-05 | 324 | D | $ - | $ 2,800.04 | $ 2,800.04 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ - | $ 2,800.04 | $ 2,800.04 | | | 1179.00 |
| 8/16/2005 | 1-02-9189 | 62-2-05 | 227 | D | $ - | $ 1,069.57 | $ 1,069.57 | 2G | LR/DR | 414.00 |
| | | | | | $ - | $ 1,069.57 | $ 1,069.57 | | | 414.00 |
| August Totals: | | | | | | $ 6,984.66 | $ 6,984.66 | | | |
| 9/15/2005 | 2-02-9190 | 93-3-05 | 331 | D | $ - | $ 733.68 | $ 733.68 | 3T | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ - | $ 733.68 | $ 733.68 | | | 315.00 |
| 9/15/2005 | 2-02-9190 | 106-3-05 | 337 | A | $ - | $ 1,756.83 | $ 1,756.83 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | $ 1,756.83 | $ 1,756.83 | | | 684.00 |
| September Totals: | | | | | | $ 2,490.51 | $ 2,490.51 | | | |
| 10/13/2005 | 2-02-9191 | 62-1-05 | 104 | B | $ - | $ 895.50 | $ 895.50 | 4T | Bed #2 | 180.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | $ 895.50 | $ 895.50 | | | 360.00 |
| 10/13/2005 | 2-02-9191 | 122-3-05 | 325 | C | $ - | $ 860.99 | $ 860.99 | 3T | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | $ 860.99 | $ 860.99 | | | 342.00 |
| 10/13/2005 | 1-02-9191 | 149-4-05 | 419 | B | $ - | $ 563.35 | $ 563.35 | 3T | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | $ 563.35 | $ 563.35 | | | 198.00 |
| October Totals: | | | | | | $ 2,319.84 | $ 2,319.84 | | | |
| 11/15/2005 | 2-02-9192 | 126-3-05 | 331 | A | $ - | $ 3,733.79 | $ 3,733.79 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 3,733.79 | $ 3,733.79 | | | 1323.00 |
| November Totals: | | | | | | $ 3,733.79 | $ 3,733.79 | | | |
| 12/15/2005 | 2-02-9193 | 21-3-06 | 324 | A | $ - | $ 2,446.34 | $ 2,446.34 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ - | $ 2,446.34 | $ 2,446.34 | | | 1008.00 |
| December Totals: | | | | | | $ 2,446.34 | $ 2,446.34 | | | |
| 2005 PM Total: | | | | | | $ 26,994.23 | $ 26,994.23 | | | |

# 16

## PM Carpet Issue 2006

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | 2-02-9194 | 14-1-06 | 120 | A | $ - | $ 845.54 | $ 845.54 | 2T | LR/DR | 315.00 |
| | | | | | $ - | $ 845.54 | $ 845.54 | | | 315.00 |
| 1/18/2006 | 1-02-9194 | 22-2-06 | 230 | B | $ - | $ 486.20 | $ 486.20 | 2G | Bed #1 | 189.00 |
| | | | | | $ - | $ 486.20 | $ 486.20 | | | |
| January Totals: | | | | | | $ 1,331.74 | $ 1,331.74 | | | |
| 2/16/2006 | 2-02-9195 | 43-4-06 | 408 | A | $ - | $ 858.25 | $ 858.25 | 3T | LR/DR | 315.00 |
| | | | | | $ - | $ 858.25 | $ 858.25 | | | 315.00 |
| February Totals: | | | | | | $ 858.25 | $ 858.25 | | | |
| 4/15/2006 | 1-02-9197 | 116-6-06 | 602 | A | $ - | $ 1,744.54 | $ 1,744.54 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ - | $ 1,744.54 | $ 1,744.54 | | | 693.00 |
| April Totals: | | | | | | $ 1,744.54 | $ 1,744.54 | | | |
| 6/15/2006 | 2-02-9199 | 77-3-06 | 334 | B | $ - | $ 884.52 | $ 884.52 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 884.52 | $ 884.52 | | | 351.00 |
| June Totals: | | | | | | $ 884.52 | $ 884.52 | | | |
| 8/17/2006 | 2-02-9201 | 103-3-06 | 325 | D | $ - | $ 2,245.13 | $ 2,245.13 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 810.00 |
| 8/17/2006 | 1-02-9201 | 124-4-06 | 433 | A | $ - | $ 893.95 | $ 893.95 | 4T | LR/DR | 324.00 |
| August Total | | | | | $ - | $ 3,139.08 | $ 3,139.08 | | | |
| 2006 PM Total Through August | | | | | $ - | $ 7,958.13 | $ 7,958.13 | | | |

FedEx

Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile

<< Log out Home Quick help

Your Shipment Details:

| | | | |
|---|---|---|---|
| **Ship to:** | Noreen Dresser<br>US Army Corps of Engineers NY Dist<br>Real Estate, CENAN-RE<br>26 Federal Plaza<br>New York, NY 102780090<br>US<br>973-503-5900 | **Package Type:**<br>**Pickup/Drop Off:**<br>**Weight:**<br>**Dimensions:**<br>**Declared Value:**<br>**Shipper Account Number:**<br>**Bill transportation to:** | FedEx Envelope<br>give to scheduled courier at my location<br>1 LBS<br>0 x 0 x 0 in<br>0 USD<br>114689777<br>10034833 |
| **From:** | Mark A. Forand<br>Kelley Drye & Warren LLP<br>200 Kimball Drive<br>Parsippany, NJ 07054<br>US<br>973-503-5900 | **Courtesy Rate Quote**<br>**Special Services:**<br>**Purpose:**<br>**Shipment Type:** | *0.0<br>Adult signature required<br><br>Express |
| **Tracking no:** | 790141830900 | | |
| **Your reference:** | 012619-0007 | | |
| **Ship date:** | Dec 19 2006 | | |
| **Service Type:** | Priority Overnight | | |

Print Return to next steps

## Please Note

- *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, lo of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $50 e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details.