## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | 2-02-9162 | 10-1-04 | 121 | A | $ 758.73 | $ 961.41 | $ 202.68 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 758.73 | $ 961.41 | $ 202.68 | | | 405.00 |
| 1/22/2004 | 1-02-9162 | 13-2-04 | 206 | A | $ 882.65 | $ 1,748.42 | $ 865.77 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 882.65 | $ 1,748.42 | $ 865.77 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 15-2-04 | 223 | C | $ 1,053.10 | $ 1,452.00 | $ 398.90 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,053.10 | $ 1,452.00 | $ 398.90 | | | 612.00 |
| 1/22/2004 | 1-02-9162 | 12-2-04 | 229 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 1/22/2004 | 2-02-9162 | 13-3-04 | 305 | D | $ 2,153.96 | $ 2,952.71 | $ 798.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,153.96 | $ 2,952.71 | $ 798.75 | | | 1125.00 |
| 1/22/2004 | 1-02-9162 | 34-4-04 | 405 | C | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 821.51 | $ 178.35 | | | 315.00 |
| 1/22/2004 | 1-02-9162 | 37-4-04 | 407 | C | $ 2,619.00 | $ 3,143.50 | $ 524.50 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,619.00 | $ 3,143.50 | $ 524.50 | | | 1305.00 |
| 1/22/2004 | 1-02-9162POR | 32-4-04 | 412 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 36-4-04 | 431 | C | $ 1,952.66 | $ 2,572.33 | $ 619.67 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,952.66 | $ 2,572.33 | $ 619.67 | | | 954.00 |
| 1/22/2004 | 1-02-9162 | 38-4-04 | 447 | A | $ 2,524.07 | $ 3,411.67 | $ 887.60 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,411.67 | $ 887.60 | | | 1305.00 |
| 1/22/2004 | 2-02-9162 | 5-5-04 | 512 | A | $ 1,588.55 | $ 2,114.70 | $ 526.15 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,588.55 | $ 2,114.70 | $ 526.15 | | | 801.00 |
| 1/22/2004 | 1-02-9162 | 28-6-04 | 607 | D | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 23-6-04 | 616 | B | $ 985.93 | $ 1,420.83 | $ 434.90 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 985.93 | $ 1,420.83 | $ 434.90 | | | 495.00 |
| 1/22/2004 | 1-02-9162 | 30-6-03 | 632 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 1/22/2004 | 1-02-9162 | 18-6-04 | 642 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 1/22/2004 | 1-02-9162 | 22-6-04 | 644 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | 1-02-9162 | 26-6-04 | 650 | A | $ 2,524.07 | $ 3,411.67 | $ 887.60 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,411.67 | $ 887.60 | | | 1305.00 |
| 1/22/2004 | 1-02-9162 | 25-6-04 | 653 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 1/22/2004 | 1-02-9162 | 29-6-04 | 656 | D | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |
| January Total: | | | | | $ 33,322.27 | $ 44,593.53 | $ 11,271.26 | | | |
| 2/13/2004 | 1-02-9163 | 18-02-04 | 205 | B | $ 1,636.95 | $ 2,090.26 | $ 453.31 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 1,636.95 | $ 2,090.26 | $ 453.31 | | | 855.00 |
| 2/13/2004 | 2-02-9163 | 8-3-'04 | 304 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 2/13/2004 | 2-02-9163 | 22-3-04 | 315 | D | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 2/13/2004 | 2-02-9163 | 5-3-'04 | 320 | B | $ 1,317.75 | $ 1,688.90 | $ 371.15 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 1,317.75 | $ 1,688.90 | $ 371.15 | | | 684.00 |
| 2/13/2004 | 2-02-9163 | 3-3-'04 | 328 | A | $ 1,408.01 | $ 2,146.26 | $ 738.25 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 2,146.26 | $ 738.25 | | | 738.00 |
| 2/13/2004 | 2-02-9163 | 6-3-'04 | 328 | B | $ 1,031.73 | $ 1,452.24 | $ 420.51 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,452.24 | $ 420.51 | | | 549.00 |
| 2/13/2004 | 1-02-9163 | 46-4-04 | 401 | C | $ 1,200.14 | $ 1,508.24 | $ 308.10 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Dwn Hall | 81.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,200.14 | $ 1,508.24 | $ 308.10 | | | 567.00 |
| 2/13/2004 | 1-02-9163 | 40-4-04 | 410 | A | $ 2,169.73 | $ 2,933.41 | $ 763.68 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,933.41 | $ 763.68 | | | 1179.00 |
| 2/13/2004 | 1-02-9163 | 45-4-04 | 417 | C | $ 2,524.07 | $ 3,411.67 | $ 887.60 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,411.67 | $ 887.60 | | | 1305.00 |
| 2/13/2004 | 2-02-9163 | 6-5-04 | 518 | D | $ 1,170.08 | $ 1,738.01 | $ 567.93 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,170.08 | $ 1,738.01 | $ 567.93 | | | 657.00 |
| 2/13/2004 | 1-02-9163 | 33-6-04 | 615 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 2/13/2004 | 1-02-9163 | 35-06-04 | 623 | A | $ 1,201.42 | $ 1,577.10 | $ 375.68 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 1,201.42 | $ 1,577.10 | $ 375.68 | | | 648.00 |
| 2/13/2004 | 1-02-9163 | 39-06-04 | 625 | D | $ 594.14 | $ 737.42 | $ 143.28 | 2G | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 594.14 | $ 737.42 | $ 143.28 | | | 324.00 |
| 2/13/2004 | 1-02-9163 | 40-6-04 | 627 | B | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2004 | 1-02-9163 | 37-06-04 | 628 | C | $ 1,696.52 | $ 2,146.78 | $ 450.26 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.78 | $ 450.26 | | | 900.00 |
| 2/13/2004 | 1-02-9163 | 32-6-04 | 651 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 2/13/2004 | 2-02-9163 | 12-7-04 | 719 | D | $ 1,696.52 | $ 2,146.26 | $ 449.74 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.26 | $ 449.74 | | | 900.00 |
| February Total: | | | | | $ 26,497.37 | $ 35,571.97 | $ 9,074.60 | | | |
| 3/17/2004 | 2-02-9164 | 14-1-04 | 116 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 2-02-9164 | 12-1-04 | 123 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164 | 19-2-04 | 204 | C | $ 1,031.73 | $ 1,309.55 | $ 277.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,309.55 | $ 277.82 | | | 549.00 |
| 3/17/2004 | 1-02-9164 | 9-2-04 | 219 | D | $ 1,554.69 | $ 2,066.94 | $ 512.25 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,554.69 | $ 2,066.94 | $ 512.25 | | | 756.00 |
| 3/17/2004 | 1-02-9164 | 23-2-04 | 228 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164SR | 29-3-04 | 307 | C | $ 967.78 | $ 1,278.18 | $ 310.40 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 967.78 | $ 1,278.18 | $ 310.40 | | | 981.00 |
| 3/17/2004 | 2-02-9164 | 104-3-03 | 307 | D | $ 668.79 | $ 971.92 | $ 303.13 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 971.92 | $ 303.13 | | | 324.00 |
| 3/17/2004 | 2-02-9164 | 18-3-04 | 329 | B | $ 279.72 | $ 349.32 | $ 69.60 | 2T | Bed #1 | 171.00 |
| | | | | | $ 279.72 | $ 349.32 | $ 69.60 | | | 171.00 |
| 3/17/2004 | 1-02-9164 | 49-4-04 | 415 | B | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 3/17/2004 | 1-02-9164 | 44-4-04 | 420 | D | $ 2,638.30 | $ 3,130.88 | $ 492.58 | 3G | LR/DR | 432.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,130.88 | $ 492.58 | | | 1323.00 |
| 3/17/2004 | 1-02-9164 | 60-4-04 | 433 | A | $ 668.79 | $ 855.30 | $ 186.51 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 855.30 | $ 186.51 | | | 324.00 |
| 3/17/2004 | 1-02-9164 | 50-4-04 | 443 | B | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 3/17/2004 | 1-02-9164 | 57-4-04 | 448 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 2-02-9164 | 13-5-04 | 503 | D | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |

**Carpet Audit 2004 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2004 | 2-02-9164 | 11-5-04 | 513 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164 | 50-6-04 | 601 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 3/17/2004 | 1-02-9164 | 49-6-04 | 625 | A | $ 594.13 | $ 737.42 | $ 143.29 | 2G | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 594.13 | $ 737.42 | $ 143.29 | | | 324.00 |
| 3/17/2004 | 1-02-9164 | 46-6-04 | 661 | B | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 3/17/2004 | 2-02-9164 | 14-7-04 | 710 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| **March Total:** | | | | | **$ 28,570.31** | **$ 36,946.09** | **$ 8,375.78** | | | |
| | | | | | | | | | | |
| 4/14/2004 | 1-02-9164SR | 38-2-04 | 211 | C | $ 1,692.34 | $ 2,129.97 | $ 437.63 | 3G | LR/DR | 432.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,692.34 | $ 2,129.97 | $ 437.63 | | | 837.00 |
| 4/14/2004 | 1-02-9164SR | 46-3-04 | 310 | C | $ 810.95 | $ 916.98 | $ 106.03 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 810.95 | $ 916.98 | $ 106.03 | | | 522.00 |
| 4/14/2004 | 2-02-9165 | 16-1-04 | 108 | D | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 27-2-04 | 210 | B | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 37-2-04 | 223 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 4/14/2004 | 1-02-9165 | 35-2-04 | 230 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 4/14/2004 | 2-02-9165 | 38-3-04 | 305 | B | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 4/14/2004 | 2-02-9165 | 31-3-04 | 305 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 4/14/2004 | 2-02-9165 | 34-3-04 | 311 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 4/14/2004 | 2-02-9165 | 32-3-04 | 318 | A | $ 1,299.16 | $ 1,611.96 | $ 312.80 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 1,299.16 | $ 1,611.96 | $ 312.80 | | | 666.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2004 | 1-02-9165 | 66-4-04 | 401 | D | $ 1,667.94 | $ 2,217.94 | $ 550.00 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,667.94 | $ 2,217.94 | $ 550.00 | | | 801.00 |
| 4/14/2004 | 1-02-9165 | 67-4-04 | 416 | D | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 69-4-04 | 432 | C | $ 376.28 | $ 476.67 | $ 100.39 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 476.67 | $ 100.39 | | | 189.00 |
| 4/14/2004 | 1-02-9165 | 57-6-04 | 640 | A | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 4/14/2004 | 1-02-9165 | 56-6-04 | 644 | D | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 4/14/2004 | 1-02-9165 | 55-6-04 | 645 | B | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 4/14/2004 | 1-02-9165 | 62-6-04 | 654 | D | $ 2,518.41 | $ 3,320.47 | $ 802.06 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,320.47 | $ 802.06 | | | 1350.00 |
| 4/14/2004 | 1-02-9165 | 52-6-04 | 656 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 4/14/2004 | 2-02-9165 | 22-7-04 | 703 | B | $ 1,273.02 | $ 1,660.54 | $ 387.52 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,273.02 | $ 1,660.54 | $ 387.52 | | | 675.00 |
| 4/14/2004 | 2-02-9165 | 18-7-04 | 705 | A | $ 1,819.09 | $ 2,567.24 | $ 748.15 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.24 | $ 748.15 | | | 972.00 |
| 4/14/2004 | 2-02-9165 | 21-7-04 | 715 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| April Total: | | | | | $ 35,633.87 | $ 46,959.78 | $ 11,325.91 | | | |
| 5/12/2004 | 2-02-9166 | 19-1-04 | 105 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 2-02-9166 | 40-3-04 | 302 | B | $ 1,722.45 | $ 2,199.65 | $ 477.20 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 1,722.45 | $ 2,199.65 | $ 477.20 | | | 864.00 |
| 5/12/2004 | 2-02-9166 | 42-3-04 | 313 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 2-02-9166 | 37-3-04 | 313 | D | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 1-02-9166 | 76-4-04 | 409 | A | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 5/12/2004 | 1-02-9166 | 78-4-04 | 420 | C | $ 2,638.30 | $ 3,318.41 | $ 680.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,318.41 | $ 680.11 | | | 1413.00 |
| 5/12/2004 | 1-02-9166 | 81-4-04 | 441 | D | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 1-02-9166 | 77-4-04 | 456 | A | $ 1,218.28 | $ 1,540.82 | $ 322.54 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,218.28 | $ 1,540.82 | $ 322.54 | | | 630.00 |
| 5/12/2004 | 1-02-9166 | 76-6-04 | 601 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 5/12/2004 | 1-02-9166 | 72-6-04 | 651 | C | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 5/12/2004 | 1-02-9166 | 63-6-04 | 658 | C | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 5/12/2004 | 2-02-9166 | 27-7-04 | 705 | B | $ 1,558.82 | $ 2,266.25 | $ 707.43 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,558.82 | $ 2,266.25 | $ 707.43 | | | 972.00 |
| 5/12/2004 | 2-02-9166 | 26-7-04 | 718 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| May Total: | | | | | $ 25,274.51 | $ 33,794.27 | $ 8,519.76 | | | |
| 6/14/2004 | 2-02-9167 | 21-1-04 | 109 | B | $ 929.57 | $ 1,196.56 | $ 266.99 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,196.56 | $ 266.99 | | | 495.00 |
| 6/14/2004 | 2-02-9167 | 22-1-04 | 109 | C | $ 2,517.61 | $ 3,376.62 | $ 859.01 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,517.61 | $ 3,376.62 | $ 859.01 | | | 1350.00 |
| 6/14/2004 | 2-02-9167 | 23-1-04 | 125 | A | $ 2,517.61 | $ 3,376.62 | $ 859.01 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,517.61 | $ 3,376.62 | $ 859.01 | | | 1350.00 |
| 6/14/2004 | 1-02-9167 | 44-2-04 | 219 | B | $ 631.98 | $ 791.27 | $ 159.29 | 3T | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 631.98 | $ 791.27 | $ 159.29 | | | 315.00 |
| 6/14/2004 | 1-02-9167POR | 16-2-04 | 220 | C | $ 1,031.72 | $ 1,235.22 | $ 203.50 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,235.22 | $ 203.50 | | | 549.00 |
| 6/14/2004 | 2-02-9167 | 48-3-04 | 303 | C | $ 1,055.15 | $ 1,342.05 | $ 286.90 | 4T | LR/DR | 324.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | $ 1,055.15 | $ 1,342.05 | $ 286.90 | | | 504.00 |
| 6/14/2004 | 2-02-9167 | 50-3-04 | 308 | D | $ 271.85 | $ 302.92 | $ 31.07 | 4G | Bed #1 | 153.00 |
| | | | | | | | | | | |
| | | | | | $ 271.85 | $ 302.92 | $ 31.07 | | | 153.00 |
| 6/14/2004 | 1-02-9167 | 82-4-04 | 414 | B | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 6/14/2004 | 1-02-9167 | 83-4-04 | 424 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2004 | 1-02-9167 | 80-4-04 | 447 | C | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | | | | | | 1305.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | |
| 6/14/2004 | 2-02-9167 | 23-5-04 | 517 | A | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | |
| 6/14/2004 | 1-02-9167 | 86-6-04 | 609 | C | $ 2,518.41 | $ 3,376.62 | $ 858.21 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | 1350.00 |
| | | | | | $ 2,518.41 | $ 3,376.62 | $ 858.21 | | | |
| 6/14/2004 | 1-02-9167 | 81-6-04 | 649 | C | $ 668.79 | $ 824.93 | $ 156.14 | 4T | LR/DR | 324.00 |
| | | | | | | | | | | 324.00 |
| | | | | | $ 668.79 | $ 824.93 | $ 156.14 | | | |
| June Total: | | | | | $ 19,361.17 | $ 25,022.13 | $ 5,660.96 | | | |
| 7/15/2004 | 1-02-9168 | 24-1-04 | 111 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1125.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | |
| 7/15/2004 | 2-02-9168 | 54-2-04 | 208 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 900.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | |
| 7/15/2004 | 2-02-9168 | 53-2-04 | 209 | C | $ 758.73 | $ 927.08 | $ 168.35 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | | 405.00 |
| | | | | | $ 758.73 | $ 927.08 | $ 168.35 | | | |
| 7/15/2004 | 2-02-9168 | 50-2-04 | 225 | C | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | | | | | | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | |
| 7/15/2004 | 1-02-9168 | 58-3-04 | 304 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | |
| 7/15/2004 | 1-02-9168 | 57-3-04 | 311 | D | $ 1,667.92 | $ 2,217.94 | $ 550.02 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 801.00 |
| | | | | | $ 1,667.92 | $ 2,217.94 | $ 550.02 | | | |
| 7/15/2004 | 1-02-9168 | 61-3-04 | 321 | A | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | | | | | | 1305.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | |
| 7/15/2004 | 1-02-9168 | 59-3-04 | 322 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | |
| 7/15/2004 | 2-02-9168 | 89-4-04 | 409 | B | $ 1,817.44 | $ 2,408.91 | $ 591.47 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 1008.00 |
| | | | | | $ 1,817.44 | $ 2,408.91 | $ 591.47 | | | |
| 7/15/2004 | 2-02-9168 | 87-4-04 | 414 | C | $ 1,939.18 | $ 2,461.46 | $ 522.28 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | | 1008.00 |
| | | | | | $ 1,939.18 | $ 2,461.46 | $ 522.28 | | | |
| 7/15/2004 | 2-02-9168 | 94-4-04 | 424 | A | $ 1,696.52 | $ 2,146.60 | $ 450.08 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 900.00 |
| | | | | | $ 1,696.52 | $ 2,146.60 | $ 450.08 | | | |
| 7/15/2004 | 2-02-9168 | 91-4-04 | 431 | A | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1125.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2004 | 2-02-9168 | 95-4-04 | 439 | C | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 7/15/2004 | 2-02-9168 | 93-4-04 | 455 | A | $ 1,109.83 | $ 1,580.24 | $ 470.41 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,109.83 | $ 1,580.24 | $ 470.41 | | | 612.00 |
| 7/15/2004 | 1-02-9168 | 25-5-04 | 503 | A | $ 1,180.45 | $ 1,388.36 | $ 207.91 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,180.45 | $ 1,388.36 | $ 207.91 | | | 603.00 |
| 7/15/2004 | 2-02-9168 | 100-6-04 | 618 | D | $ 359.07 | $ 452.56 | $ 93.49 | 2T | UpHall | 171.00 |
| | | | | | $ 359.07 | $ 452.56 | $ 93.49 | | | 171.00 |
| 7/15/2004 | 2-02-9168 | 99-6-04 | 635 | C | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 7/15/2004 | 2-02-9168 | 87-6-04 | 649 | B | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 7/15/2004 | 2-02-9168 | 94-6-04 | 651 | A | $ 1,029.30 | $ 1,311.22 | $ 281.92 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,311.22 | $ 281.92 | | | 504.00 |
| 7/15/2004 | 1-02-9168 | 29-7-04 | 714 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| July Total: | | | | | $ 33,386.07 | $ 42,243.99 | $ 8,857.92 | | | |
| 8/16/2004 | 1-02-9169 | 30-1-04 | 101 | A | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 8/16/2004 | 1-02-9169 | 26-1-04 | 105 | A | $ 643.16 | $ 756.98 | $ 113.82 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 756.98 | $ 113.82 | | | 315.00 |
| 8/16/2004 | 1-02-9169 | 27-1-04 | 110 | B | $ 813.37 | $ 1,048.80 | $ 235.43 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.37 | $ 1,048.80 | $ 235.43 | | | 414.00 |
| 8/16/2004 | 1-02-9169 | 31-1-04 | 120 | D | $ 1,596.44 | $ 2,567.26 | $ 970.82 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,596.44 | $ 2,567.26 | $ 970.82 | | | 972.00 |
| 8/16/2004 | 2-02-9169 | 62-2-04 | 213 | B | $ 1,309.02 | $ 1,660.54 | $ 351.52 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,309.02 | $ 1,660.54 | $ 351.52 | | | 675.00 |
| 8/16/2004 | 2-02-9169 | 56-2-04 | 219 | A | $ 1,275.14 | $ 1,864.99 | $ 589.85 | 3T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,275.14 | $ 1,864.99 | $ 589.85 | | | 630.00 |
| 8/16/2004 | 2-02-9169 | 47-2-04 | 228 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 52-2-04 | 230 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 60-3-04 | 312 | B | $ 2,169.73 | $ 2,844.61 | $ 674.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,844.61 | $ 674.88 | | | 1179.00 |
| 8/16/2004 | 1-02-9169 | 80-3-04 | 315 | C | $ 279.72 | $ 445.64 | $ 165.92 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 445.64 | $ 165.92 | | | 171.00 |
| 8/16/2004 | 1-02-9169 | 81-3-04 | 322 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 63-3-04 | 329 | D | $ 1,029.30 | $ 1,311.22 | $ 281.92 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,311.22 | $ 281.92 | | | 504.00 |
| 8/16/2004 | 1-02-9169 | 67-3-04 | 330 | C | $ 668.79 | $ 855.30 | $ 186.51 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 855.30 | $ 186.51 | | | 324.00 |
| 8/16/2004 | 1-02-9169 | 75-3-04 | 333 | A | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |

**Carpet Audit 2004 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 8/16/2004 | 2-02-9169 | 101-4-04 | 411 | C | $ 1,692.34 | $ 2,129.74 | $ 437.40 | 3G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,692.34 | $ 2,129.74 | $ 437.40 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 105-4-04 | 412 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 108-4-04 | 421 | D | $ 397.97 | $ 505.29 | $ 107.32 | 3T | Bed #3 | 198.00 |
| | | | | | $ 397.97 | $ 505.29 | $ 107.32 | | | 198.00 |
| 8/16/2004 | 2-02-9169 | 103-4-04 | 429 | B | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 8/16/2004 | 2-02-9169 | 115-4-04 | 432 | A | $ 664.80 | $ 1,487.67 | $ 822.87 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 664.80 | $ 1,487.67 | $ 822.87 | | | 765.00 |
| 8/16/2004 | 2-02-9169 | 102-4-04 | 434 | B | $ 664.80 | $ 1,235.67 | $ 570.87 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 664.80 | $ 1,235.67 | $ 570.87 | | | 351.00 |
| 8/16/2004 | 2-02-9169 | 109-4-04 | 436 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 104-4-04 | 448 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 29-5-04 | 511 | C | $ 1,602.71 | $ 2,317.37 | $ 714.66 | 2T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,602.71 | $ 2,317.37 | $ 714.66 | | | 972.00 |
| 8/16/2004 | 1-02-9169 | 24-5-04 | 513 | B | $ 584.25 | $ 1,048.80 | $ 464.55 | 2G | LR | 414.00 |
| | | | | | $ 584.25 | $ 1,048.80 | $ 464.55 | | | 414.00 |
| 8/16/2004 | 2-02-9169 | 116-6-04 | 604 | D | $ 2,525.74 | $ 3,383.95 | $ 858.21 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,525.74 | $ 3,383.95 | $ 858.21 | | | 1350.00 |
| 8/16/2004 | 2-02-9169 | 106-6-04 | 611 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 115-6-04 | 631 | A | $ 736.65 | $ 786.28 | $ 49.63 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | $ 736.65 | $ 786.28 | $ 49.63 | | | 396.00 |
| 8/16/2004 | 2-02-9169 | 127-6-04 | 639 | C | $ 1,320.25 | $ 1,670.19 | $ 349.94 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,670.19 | $ 349.94 | | | 711.00 |
| 8/16/2004 | 2-02-9169 | 114-6-04 | 639 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 123-6-04 | 647 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 2-02-9169 | 98-6-04 | 652 | C | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 26.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 872.00 |
| 8/16/2004 | 2-02-9169 | 122-06-04 | 659 | A | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2004 | 2-02-9169 | 103-6-04 | 661 | A | $ 2,150.96 | $ 2,952.71 | $ 801.75 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,952.71 | $ 801.75 | | | 1125.00 |
| 8/16/2004 | 1-02-9169 | 32-7-04 | 708 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 8/16/2004 | 1-02-9169 | 36-7-04 | 711 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| **August Total:** | | | | | $ 46,703.94 | $ 62,162.70 | $ 15,458.76 | | | |
| 9/16/2004 | 1-02-9172 | 35-1-04 | 113 | C | $ 1,180.45 | $ 1,500.05 | $ 319.60 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | $ 1,180.45 | $ 1,500.05 | $ 319.60 | | | 603.00 |
| 9/16/2004 | 2-02-9172 | 65-2-04 | 201 | A | $ 1,819.09 | $ 2,567.26 | $ 748.17 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,567.26 | $ 748.17 | | | 972.00 |
| 9/16/2004 | 2-02-9172 | 70-2-04 | 206 | A | $ 479.70 | $ 661.72 | $ 182.02 | 2G | LR | 229.00 |
| | | | | | $ 479.70 | $ 661.72 | $ 182.02 | | | |
| 9/16/2004 | 2-02-9172 | 46-2-04 | 213 | D | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | |
| 9/16/2004 | 2-02-9172 | 72-2-04 | 222 | B | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 9/16/2004 | 1-02-9172 | 78-3-04 | 301 | A | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 9/16/2004 | 1-02-9172 | 87-3-04 | 318 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 9/16/2004 | 1-02-9172SR | 83-3-04 | 336 | C | $ 305.40 | $ 383.15 | $ 77.75 | 3G | Bed #3 | 171.00 |
| | | | | | $ 305.40 | $ 383.15 | $ 77.75 | | | 171.00 |
| 9/16/2004 | 2-02-9172 | 118-4-04 | 428 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 9/16/2004 | 2-02-9172 | 124-4-04 | 429 | C | $ 909.04 | $ 1,077.89 | $ 168.85 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 909.04 | $ 1,077.89 | $ 168.85 | | | 486.00 |
| 9/16/2004 | 2-02-9172 | 107-4-04 | 441 | A | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 821.51 | $ 178.35 | | | 315.00 |
| 9/16/2004 | 2-02-9172 | 128-4-04 | 451 | B | $ 1,362.35 | $ 1,759.70 | $ 397.35 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,362.35 | $ 1,759.70 | $ 397.35 | | | 900.00 |
| 9/16/2004 | 2-02-9172 | 113-4-04 | 453 | B | $ 1,031.72 | $ 1,235.22 | $ 203.50 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,235.22 | $ 203.50 | | | 549.00 |
| 9/16/2004 | 2-02-9172 | 110-4-04 | 454 | C | $ 2,638.30 | $ 3,318.41 | $ 680.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,318.41 | $ 680.11 | | | 1413.00 |
| 9/16/2004 | 1-02-9172 | 31-5-04 | 501 | C | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2004 | 1-02-9172 | 34-5-04 | 511 | B | $ 1,567.18 | $ 1,944.12 | $ 376.94 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,567.18 | $ 1,944.12 | $ 376.94 | | | 972.00 |
| 9/16/2004 | 1-02-9172 | 36-5-04 | 514 | D | $ 1,362.35 | $ 1,813.66 | $ 451.31 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,362.35 | $ 1,813.66 | $ 451.31 | | | 900.00 |
| 9/16/2004 | 2-02-9172 | 130-6-04 | 608 | C | $ 1,334.27 | $ 1,707.31 | $ 373.04 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | $ 1,334.27 | $ 1,707.31 | $ 373.04 | | | 675.00 |
| 9/16/2004 | 2-02-9172 | 112-6-04 | 617 | A | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 821.51 | $ 178.35 | | | 315.00 |
| 9/16/2004 | 2-02-9172 | 125-6-04 | 624 | C | $ 388.18 | $ 492.34 | $ 104.16 | 4G | Bed #2 | 495.00 |
| | | | | | $ 388.18 | $ 492.34 | $ 104.16 | | | 495.00 |
| 9/16/2004 | 2-02-9172 | 126-6-04 | 630 | C | $ 1,320.25 | $ 1,670.19 | $ 349.94 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,670.19 | $ 349.94 | | | 711.00 |
| 9/16/2004 | 2-02-9172 | 131-6-04 | 634 | D | $ 2,518.41 | $ 3,320.47 | $ 802.06 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,320.47 | $ 802.06 | | | 1350.00 |
| 9/16/2004 | 2-02-9172 | 128-6-04 | 640 | B | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 9/16/2004 | 2-02-9172 | 133-6-04 | 658 | B | $ 643.16 | $ 821.51 | $ 178.35 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 821.51 | $ 178.35 | | | 315.00 |
| 9/16/2004 | 1-02-9172 | 39-7-04 | 701 | C | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 9/16/2004 | 1-02-9172 | 38-7-04 | 707 | A | $ 1,298.63 | $ 1,738.01 | $ 439.38 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,298.63 | $ 1,738.01 | $ 439.38 | | | 657.00 |
| September Total: | | | | | $ 36,810.45 | $ 46,923.49 | $ 10,113.04 | | | |
| 10/15/2004 | 2-02-9174 | 34-1-04 | 115 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 10/15/2004 | 2-02-9174 | 38-1-04 | 119 | B | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 10/15/2004 | 1-02-9174 | 80-2-04 | 215 | C | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 10/15/2004 | 1-02-9174 | 75-2-04 | 222 | A | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 10/15/2004 | 1-02-9174 | 71-2-04 | 224 | D | $ 847.69 | $ 1,311.22 | $ 463.53 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 847.69 | $ 1,311.22 | $ 463.53 | | | 504.00 |
| 10/15/2004 | 1-02-9174 | 76-2-04 | 227 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 10/15/2004 | 2-02-9174 | 1-3-05 | 318 | B | $ 2,130.23 | $ 2,653.79 | $ 523.56 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,130.23 | $ 2,653.79 | $ 523.56 | | | 1161.00 |
| 10/15/2004 | 2-02-9174 | 3-3-05 | 323 | A | $ 279.72 | $ 349.32 | $ 69.60 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 349.32 | $ 69.60 | | | 171.00 |

**Carpet Audit 2004 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2004 | 1-02-9174 | 123-4-04 | 401 | B | $ 649.01 | $ 829.25 | $ 180.24 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 829.25 | $ 180.24 | | | 315.00 |
| 10/15/2004 | 1-02-9174 | 125-4-04 | 430 | B | $ 813.87 | $ 956.90 | $ 143.03 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 956.90 | $ 143.03 | | | 414.00 |
| 10/15/2004 | 1-02-9174 | 122-4-04 | 438 | D | $ 1,320.25 | $ 1,670.11 | $ 349.86 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,670.11 | $ 349.86 | | | 711.00 |
| 10/15/2004 | 1-02-9174 | 126-4-04 | 439 | B | $ 1,326.91 | $ 1,607.06 | $ 280.15 | 4T | LR/DR | 324.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | $ 1,326.91 | $ 1,607.06 | $ 280.15 | | | 648.00 |
| 10/15/2004 | 1-02-9174 | 140-4-04 | 448 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 10/15/2004 | 2-02-9174 | 32-5-04 | 515 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 10/15/2004 | 1-02-9174 | 132-6-04 | 607 | A | $ 1,696.57 | $ 2,146.86 | $ 450.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.57 | $ 2,146.86 | $ 450.29 | | | 900.00 |
| 10/15/2004 | 1-02-9174 | 141-6-04 | 619 | B | $ 279.72 | $ 349.32 | $ 69.60 | 2T | Bed #1 | 171.00 |
| | | | | | $ 279.72 | $ 349.32 | $ 69.60 | | | 171.00 |
| 10/15/2004 | 1-02-9174 | 1-6-05 | 621 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 10/15/2004 | 1-02-9174 | 129-6-04 | 630 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 10/15/2004 | 1-02-9174 | 139-6-04 | 650 | D | $ 386.36 | $ 329.06 | $ (57.30) | 4T | UpHall | 180.00 |
| | | | | | $ 386.36 | $ 329.06 | $ (57.30) | | | 180.00 |
| 10/15/2004 | 1-02-9174 | 156-6-04 | 652 | B | $ 928.56 | $ 1,283.41 | $ 354.85 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ 928.56 | $ 1,283.41 | $ 354.85 | | | 441.00 |
| 10/15/2004 | 1-02-9174 SR | 145-6-04 | 656 | B | $ 660.48 | $ 1,039.50 | $ 379.02 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 660.48 | $ 1,039.50 | $ 379.02 | | | 549.00 |
| 10/15/2004 | 1-02-9174 | 155-6-04 | 663 | C | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 10/15/2004 | 2-02-9174 | 44-7-04 | 703 | C | $ 1,033.63 | $ 1,735.97 | $ 702.34 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,033.63 | $ 1,735.97 | $ 702.34 | | | 612.00 |
| 10/15/2004 | 2-02-9174 | 42-7-04 | 717 | A | $ 1,309.02 | $ 1,660.54 | $ 351.52 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,660.54 | $ 351.52 | | | 675.00 |
| October Total: | | | | | $ 32,715.04 | $ 41,727.78 | $ 9,012.74 | | | |
| 11/15/2004 | 2-02-9176 | 37-1-04 | 101 | C | $ 1,621.52 | $ 2,351.45 | $ 729.93 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,621.52 | $ 2,351.45 | $ 729.93 | | | 972.00 |
| 11/15/2004 | 2-02-9176 | 4-1-05 | 103 | D | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 11/15/2004 | 2-02-9176 | 3-1-05 | 112 | B | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2004 | 2-02-9176 | 41-1-04 | 117 | D | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 11/15/2004 | 1-02-9176SR | 2-2-05 | 212 | B | $ 1,212.52 | $ 1,551.63 | $ 339.11 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,212.52 | $ 1,551.63 | $ 339.11 | | | 657.00 |
| 11/15/2004 | 1-02-9176 | 7-2-05 | 226 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 11/15/2004 | 2-02-9176 | 5-3-05 | 309 | C | $ 2,329.17 | $ 2,933.41 | $ 604.24 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,329.17 | $ 2,933.41 | $ 604.24 | | | 1269.00 |
| 11/15/2004 | 2-02-9176 | 7-3-05 | 313 | B | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 11/15/2004 | 2-02-9176 | 4-3-05 | 324 | B | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 11/15/2004 | 2-02-9176 | 94-3-04 | 332 | C | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 11/15/2004 | 1-02-9176 | 129-4-04 | 403 | D | $ 1,855.28 | $ 2,556.37 | $ 701.09 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 1,855.28 | $ 2,556.37 | $ 701.09 | | | 981.00 |
| 11/15/2004 | 1-02-9176 | 1-4-05 | 418 | B | $ 2,169.73 | $ 2,745.88 | $ 576.15 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,745.88 | $ 576.15 | | | 1179.00 |
| 11/15/2004 | 1-02-9176 | 11-4-05 | 420 | B | $ 305.40 | $ 390.81 | $ 85.41 | 3G | Bed #1 | 171.00 |
| | | | | | $ 305.40 | $ 390.81 | $ 85.41 | | | 171.00 |
| 11/15/2004 | 1-02-9176 | 141-4-04 | 424 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 2-4-05 | 425 | B | $ 1,858.05 | $ 2,447.42 | $ 589.37 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,858.05 | $ 2,447.42 | $ 589.37 | | | 927.00 |
| 11/15/2004 | 1-02-9176 | 10-4-05 | 431 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 11/15/2004 | 1-02-9176 | 132-4-04 | 434 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 12-4-05 | 437 | D | $ 685.52 | $ 882.23 | $ 196.71 | 4T | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 685.52 | $ 882.23 | $ 196.71 | | | 351.00 |
| 11/15/2004 | 1-02-9176 | 130-4-04 | 438 | A | $ 376.28 | $ 445.39 | $ 69.11 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 445.39 | $ 69.11 | | | |
| 11/15/2004 | 1-02-9176 | 133-4-04 | 442 | D | $ 3,057.85 | $ 3,856.60 | $ 798.75 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 3,057.85 | $ 3,856.60 | $ 798.75 | | | 1584.00 |
| 11/15/2004 | 1-02-9176 | 137-4-04 | 449 | A | $ 711.46 | $ 791.96 | $ 80.50 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 711.46 | $ 791.96 | $ 80.50 | | | 405.00 |
| 11/15/2004 | 1-02-9176 | 136-4-04 | 451 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2004 | 2-02-9176 | 2-5-05 | 501 | D | $ 828.16 | $ 945.32 | $ 117.16 | 3G | LR/DR | 432.00 |
| | | | | | | | | | | |
| | | | | | $ 828.16 | $ 945.32 | $ 117.16 | | | 432.00 |
| 11/15/2004 | 2-02-9176 | 1-5-05 | 508 | D | $ 426.36 | $ 579.36 | $ 153.00 | 2T | LR | 315.00 |
| | | | | | $ 426.36 | $ 579.36 | $ 153.00 | | | 315.00 |
| 11/15/2004 | 2-02-9176 | 3-5-05 | 512 | C | $ 397.71 | $ 528.24 | $ 130.53 | 2T | LR | 315.00 |
| | | | | | $ 397.71 | $ 528.24 | $ 130.53 | | | 315.00 |
| 11/15/2004 | 2-02-9176 | 7-5-05 | 516 | D | $ 1,333.65 | $ 2,189.41 | $ 855.76 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 372.98 |
| | | | | | | | | | Bed #2 | 321.04 |
| | | | | | $ 1,333.65 | $ 2,189.41 | $ 855.76 | | | 1243.02 |
| 11/15/2004 | 2-02-9176 | 4-5-05 | 517 | B | $ 828.16 | $ 1,064.35 | $ 236.19 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,064.35 | $ 236.19 | | | 432.00 |
| 11/15/2004 | 1-02-9176 | 165-6-04 | 615 | A | $ 1,819.09 | $ 2,233.77 | $ 414.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,233.77 | $ 414.68 | | | 972.00 |
| 11/15/2004 | 1-02-9176 | 166-6-04 | 616 | A | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 11/15/2004 | 1-02-9176 | 163-6-04 | 616 | D | $ 2,524.07 | $ 3,143.50 | $ 619.43 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,143.50 | $ 619.43 | | | 1305.00 |
| 11/15/2004 | 1-02-9176 | 7-6-05 | 622 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 11/15/2004 | 1-02-9176 | 167-6-04 | 624 | D | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 11/15/2004 | 1-02-9176 | 5-6-05 | 627 | D | $ 1,031.72 | $ 1,309.55 | $ 277.83 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,309.55 | $ 277.83 | | | 549.00 |
| 11/15/2004 | 1-02-9176 | 164-6-04 | 628 | D | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 160-6-04 | 629 | C | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 162-6-04 | 634 | B | $ 2,518.41 | $ 3,190.55 | $ 672.14 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,190.55 | $ 672.14 | | | 1350.00 |
| 11/15/2004 | 1-02-9176 | 29-6-05 | 639 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 21-6-05 | 645 | A | $ 660.01 | $ 847.90 | $ 187.89 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 847.90 | $ 187.89 | | | 360.00 |
| 11/15/2004 | 1-02-9176 | 6-6-05 | 647 | A | $ 1,696.52 | $ 2,146.86 | $ 450.34 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,146.86 | $ 450.34 | | | 900.00 |
| 11/15/2004 | 1-02-9176 | 7-6-05 | 654 | A | $ 2,616.91 | $ 3,190.55 | $ 573.64 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,616.91 | $ 3,190.55 | $ 573.64 | | | 1350.00 |

## Carpet Audit 2004 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2004 | 2-02-9176 | 5-7-05 | 702 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2004 | 2-02-9176 | 2-7-05 | 713 | C | $ 1,408.01 | $ 1,786.22 | $ 378.21 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,786.22 | $ 378.21 | | | 738.00 |
| 11/15/2004 | 2-02-9176 | 3-7-05 | 715 | D | $ 376.28 | $ 397.99 | $ 21.71 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | | |
| | | | | | $ 376.28 | $ 397.99 | $ 21.71 | | | 189.00 |
| November Total: | | | | | $ 66,659.91 | $ 84,849.39 | $ 18,189.48 | | | |
| 12/16/2004 | 1-02-9180 | 18-6-05 | 617 | C | $ 2,150.96 | $ 2,655.94 | $ 504.98 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,655.94 | $ 504.98 | | | 1125.00 |
| 12/16/2004 | 1-02-9180 | 40-6-05 | 625 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 12/16/2004 | 1-02-9180 | 39-6-05 | 629 | B | $ 1,320.25 | $ 1,703.21 | $ 382.96 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,703.21 | $ 382.96 | | | 711.00 |
| 12/16/2004 | 1-02-9180 | 17-4-05 | 435 | A | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 12/16/2004 | 1-02-9180 | 13-4-05 | 446 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 12/16/2004 | 1-02-9180 | 15-2-05 | 204 | C | $ 664.80 | $ 854.04 | $ 189.24 | 2G | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 664.80 | $ 854.04 | $ 189.24 | | | 351.00 |
| 12/16/2004 | 1-02-9180 | 8-2-05 | 216 | D | $ 1,298.63 | $ 1,774.17 | $ 475.54 | 2T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,298.63 | $ 1,774.17 | $ 475.54 | | | 486.00 |
| 12/16/2004 | 1-02-9180 | 9-2-05 | 228 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 12/16/2004 | 2-02-9180 | 12-5-05 | 508 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| | | | | | | | | | | |
| 12/16/2004 | 2-02-9180 | 10-5-05 | 518 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 12/16/2004 | 2-02-9180 | 9-3-05 | 316 | B | $ 1,268.17 | $ 1,599.04 | $ 330.87 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 1,268.17 | $ 1,599.04 | $ 330.87 | | | 648.00 |
| 12/16/2004 | 2-02-9180 | 14-3-05 | 321 | C | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 12/16/2004 | 2-02-9180 | 16-3-05 | 327 | C | $ 1,695.29 | $ 2,189.63 | $ 494.34 | 4T | LR/DR | 324.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | $ 1,695.29 | $ 2,189.63 | $ 494.34 | | | 828.00 |
| 12/16/2004 | 2-02-9180 | 14-1-05 | 115 | D | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 12/16/2004 | 2-02-9180 | 10-1-05 | 121 | B | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| December Total: | | | | | $ 22,051.49 | $ 28,279.58 | $ 6,228.09 | | | |
| 2004 Total: | | | | | $ 406,986.40 | $ 529,074.70 | $ 122,088.30 | | | |

## PM Carpet Issue 2004

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2004 | 1-02-9162 | COVER | 229 | B | $ - | $ 2,146.78 | $ 2,146.78 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 2,146.78 | $ 2,146.78 | | | 765.00 |
| 1/22/2004 | 1-02-9162 | 23-6-04 | 616 | B | $ - | $ 1,990.84 | $ 1,990.84 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ - | $ 1,990.84 | $ 1,990.84 | | | 810.00 |
| **January Totals:** | | | | | $ - | $ 4,137.62 | $ 4,137.62 | | | |
| 2/13/2004 | 1-02-9163 | Cover | 220 | B | $ - | $ 2,146.78 | $ 2,146.78 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 2,146.78 | $ 2,146.78 | | | 900.00 |
| 2/13/2004 | 2-02-9163 | Cover | 324 | A | $ - | $ 399.84 | $ 399.84 | 3G | Bed #3 | 171.00 |
| | | | | | $ - | $ 399.84 | $ 399.84 | | | 171.00 |
| 2/13/2004 | 2-02-9163 | 6-3-'04 | 328 | B | $ - | $ 694.02 | $ 694.02 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | $ 694.02 | $ 694.02 | | | 351.00 |
| **February Totals:** | | | | | | $ 3,240.64 | $ 3,240.64 | | | |
| 3/17/2004 | 2-02-9164 | 23-3-04 | 338 | D | $ - | $ 3,318.41 | $ 3,318.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ - | $ 3,318.41 | $ 3,318.41 | | | 1179.00 |
| 3/17/2004 | 2-02-9164 | 104-3-03 | 307 | D | | $ 144.84 | | 4T | Stairs | 126.00 |
| | | | | | | $ 519.72 | | | UpHall | 180.00 |
| | | | | | | $ 434.52 | | | Bed #1 | 171.00 |
| | | | | | | $ 508.36 | | | Bed #2 | 180.00 |
| | | | | | | $ 369.20 | | | Bed #3 | 144.00 |
| | | | | | | $ 448.72 | | | Bed #4 | 180.00 |
| | | | | | | $ 2,425.36 | $ 2,425.36 | | | 981.00 |
| **March Totals:** | | | | | | $ 5,743.77 | $ 5,743.77 | | | |
| 4/14/2004 | 2-02-9165 | 32-3-04 | 318 | A | $ - | $ 1,272.32 | $ 1,272.32 | 4G | LR/DR | 495.00 |
| 4/14/2004 | 1-02-9165 | Cover | 617 | B | $ - | $ 2,131.20 | $ 2,131.20 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ - | $ 2,131.20 | $ 2,131.20 | | | 810.00 |
| 4/14/2004 | 2-02-9165 | 19-5-04 | 503 | B | $ - | $ 435.70 | $ 435.70 | 3G | Hall | 171.00 |
| | | | | | $ - | $ 435.70 | $ 435.70 | | | 171.00 |
| 4/14/2004 | 1-02-9165 | 47-6-04 | 618 | D | $ - | $ 829.25 | $ 829.25 | 2T | LR/DR | 315.00 |
| | | | | | $ - | $ 829.25 | $ 829.25 | | | 315.00 |
| 4/14/2004 | 1-02-9165 | 63-4-04 | 402 | D | $ - | $ 3,318.41 | $ 3,318.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ - | $ 3,318.41 | $ 3,318.41 | | | 1413.00 |
| **April Totals:** | | | | | | $ 7,986.88 | $ 7,986.88 | | | |
| 6/14/2004 | 1-02-9167POR | 16-2-04 | 220 | C | $ - | $ 911.64 | $ 911.64 | 2G | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ - | $ 911.64 | $ 911.64 | | | 351.00 |
| 6/14/2004 | 2-02-9167 | 50-3-04 | 308 | D | $ - | $ 437.36 | $ 437.36 | 4G | Bed #2 | 171.00 |
| 6/14/2006 | 1-2-9167 | 81-6-04 | 649 | C | $ - | $ 369.20 | $ 369.20 | 4T | Bed #2 | 144.00 |
| **June Totals:** | | | | | | $ 1,718.20 | $ 1,718.20 | | | |
| 7/15/2004 | 1-02-9168 | 25-5-04 | 503 | A | $ - | $ 1,357.52 | $ 1,357.52 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | $ 1,357.52 | $ 1,357.52 | | | 576.00 |
| 7/15/2004 | 2-02-9168 | Cover | 449 | C | $ - | $ 2,933.41 | $ 2,933.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 2,933.41 | $ 2,933.41 | | | 1269.00 |

## PM Carpet Issue 2004

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2004 | 1-02-9168 | Cover | 504 | D | $ - | $ 2,233.77 | $ 2,233.77 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ - | $ 2,233.77 | $ 2,233.77 | | | 972.00 |
| 7/15/2004 | 2-02-9168 | 53-2-04 | 209 | C | $ - | $ 417.48 | $ 417.48 | 3G | Bed #3 | 171.00 |
| 7/15/2004 | 2-02-9168 | 93-4-04 | 455 | A | $ - | $ 550.96 | $ 550.96 | 3T | Bed #1 | 198.00 |
| 7/15/2004 | 2-02-9168 | 93-6-04 | 620 | D | $ - | $ 3,190.55 | $ 3,190.55 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ - | $ 3,190.55 | $ 3,190.55 | | | 1350.00 |
| July Totals: | | | | | | $ 10,683.69 | $ 10,683.69 | | | |
| 8/16/2004 | 1-02-9169 | 26-1-04 | 105 | A | $ - | $ 783.84 | $ 783.84 | 3T | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | $ 783.54 | $ 783.54 | | | 315.00 |
| 8/16/2004 | 1-02-9169 | 80-3-04 | 315 | C | $ - | $ 357.84 | $ 357.84 | 2T | Stairs | 126.00 |
| 8/16/2004 | 1-02-9169 | 72-3-04 | 317 | A | $ - | $ 2,655.94 | $ 2,655.94 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 2,655.94 | $ 2,655.94 | | | 1125.00 |
| 8/16/2004 | 1-02-9169 | 74-3-04 | 322 | A | $ - | $ 1,309.55 | $ 1,309.55 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ - | $ 1,309.55 | $ 1,309.55 | | | 549.00 |
| 8/16/2004 | 1-02-9169 | 73-3-04 | 327 | A | $ - | $ 3,013.00 | $ 3,013.00 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ - | $ 3,013.00 | $ 3,013.00 | | | 1305.00 |
| 8/16/2004 | 2-02-9169 | 56-2-04 | 219 | A | $ - | $ 1,087.72 | $ 1,087.72 | 3T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | $ 1,087.72 | $ 1,087.72 | | | 495.00 |
| 8/16/2004 | 2-02-9169 | 102-4-04 | 434 | B | $ - | $ 650.36 | $ 650.36 | 2G | LR/DR | 414.00 |
| 8/16/2004 | 2-02-9169 | 99-4-04 | 452 | A | $ - | $ 2,745.88 | $ 2,745.88 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 2,745.88 | $ 2,745.88 | | | 1179.00 |
| 8/16/2004 | 2-02-9169 | 115-6-04 | 631 | A | $ - | $ 1,959.60 | $ 1,959.60 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 1,959.60 | $ 1,959.60 | | | 783.00 |
| 8/16/2004 | 2-02-9169 | 110-6-04 | 633 | C | $ - | $ 383.15 | $ 383.15 | 3G | Bed #3 | 171.00 |
| | | | | | $ - | $ 383.15 | $ 383.15 | | | 171.00 |
| 8/16/2004 | 2-02-9169 | 105-6-04 | 651 | D | $ - | $ 1,281.81 | $ 1,281.81 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ - | $ 1,281.81 | $ 1,281.81 | | | 441.00 |
| 8/16/2004 | 1-02-9169 | Cover | 302 | D | $ - | $ 3,450.83 | $ 3,450.83 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ - | $ 3,450.83 | $ 3,450.83 | | | 1440.00 |
| 8/16/2004 | 1-02-9169 | Cover | 309 | B | $ - | $ 1,064.35 | $ 1,064.35 | 3G | LR/DR | 432.00 |
| | | | | | $ - | $ 1,064.35 | $ 1,064.35 | | | 432.00 |
| August Totals: | | | | | | $ 20,743.57 | $ 20,743.57 | | | |

## PM Carpet Issue 2004

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/16/2004 | 2-02-9172 | 124-4-04 | 429 | C | $ - | $ 1,155.88 | $ 1,155.88 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | $ 1,155.88 | $ 1,155.88 | | | 486.00 |
| 9/16/2004 | 2-02-9172 | 113-4-04 | 453 | B | $ - | $ 911.64 | $ 911.64 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | $ 911.64 | $ 911.64 | | | 351.00 |
| September Totals: | | | | | | $ 2,067.52 | $ 2,067.52 | | | |
| 10/15/2004 | 2-02-9174 | 92-3-04 | 320 | C | $ - | $ 3,190.55 | $ 3,190.55 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ - | $ 3,190.55 | $ 3,190.55 | | | 1350.00 |
| 10/15/2004 | 2-02-9174 | 93-3-04 | 325 | D | $ - | $ 821.51 | $ 821.51 | 3T | LR/DR | 315.00 |
| | | | | | $ - | $ 821.51 | $ 821.51 | | | 315.00 |
| 10/15/2004 | 2-02-9174 | 33-5-04 | 506 | A | $ - | $ 454.16 | $ 454.16 | 3T | Stairs | 126.00 |
| | | | | | $ - | $ 454.16 | $ 454.16 | | | 126.00 |
| 10/15/2004 | 2-02-9174 | 1-3-05 | 318 | B | $ - | $ 536.76 | $ 536.76 | 4G | Bed #3 | 189.00 |
| 10/15/2004 | 1-02-9174 | 125-4-04 | 430 | B | $ - | $ 1,189.96 | $ 1,189.96 | 2G | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | $ 1,189.96 | $ 1,189.96 | | | 486.00 |
| 10/15/2004 | 1-02-9174 | 126-4-04 | 439 | B | $ - | $ 1,536.44 | $ 1,536.44 | 4T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | $ 1,536.44 | $ 1,536.44 | | | 657.00 |
| 10/15/2004 | 1-02-9174 | 139-6-04 | 650 | D | $ - | $ 2,814.44 | $ 2,814.44 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ - | $ 2,814.44 | $ 2,814.44 | | | 1125.00 |
| October Totals: | | | | | | $ 10,543.82 | $ 10,543.82 | | | |
| 11/15/2004 | 2-02-9176 | 2-5-05 | 501 | D | $ - | $ 1,800.56 | $ 1,800.56 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | $ 1,800.56 | $ 1,800.56 | | | 747.00 |
| 11/15/2004 | 2-02-9176 | 3-7-05 | 715 | D | $ - | $ 1,127.48 | $ 1,127.48 | 2G | LR/DR | 414.00 |
| 11/15/2004 | 1-02-9176 | 130-4-04 | 438 | A | $ - | $ 391.92 | $ 391.92 | 2G | Bed #1 | 162.00 |
| 11/15/2004 | 1-02-9176 | 137-4-04 | 449 | A | $ - | $ 1,953.92 | $ 1,953.92 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 1,953.92 | $ 1,953.92 | | | 774.00 |
| November Totals: | | | | | | $ 5,273.88 | $ 5,273.88 | | | |
| 12/16/2004 | 2-02-9180 | 9-3-05 | 316 | B | $ - | $ 1,607.44 | $ 1,607.44 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | $ 1,607.44 | $ 1,607.44 | | | 657.00 |
| December Totals: | | | | | | $ 1,607.44 | $ 1,607.44 | | | |
| | | | | | | | | | | |
| 2004 PM Total: | | | | | | $ 73,747.03 | $ 73,747.03 | | | |