## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2005 | 2-01-9181 | 23-3-05 | 324 | B | $ 1,032.06 | $ 1,318.45 | $ 286.39 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,032.06 | $ 1,318.45 | $ 286.39 | | | 522.00 |
| 1/18/2005 | 1-01-9181 | 52-6-05 | 609 | D | $ 2,518.41 | $ 3,519.13 | $ 1,000.72 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,519.13 | $ 1,000.72 | | | 1440.00 |
| 1/18/2005 | 1-01-9181 | 51-6-05 | 619 | A | $ 1,029.30 | $ 1,337.14 | $ 307.84 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,337.14 | $ 307.84 | | | 504.00 |
| 1/18/2005 | 1-01-9181 | 56-6-05 | 625 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2005 | 1-01-9181 | 25-4-05 | 429 | A | $ 1,571.36 | $ 2,278.77 | $ 707.41 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,571.36 | $ 2,278.77 | $ 707.41 | | | 972.00 |
| 1/18/2005 | 1-01-9181 | 27-4-05 | 443 | A | $ 1,029.30 | $ 1,337.14 | $ 307.84 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,337.14 | $ 307.84 | | | 504.00 |
| 1/18/2005 | 1-01-9181 | 28-4-05 | 453 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 1/18/2005 | 1-01-9181 | 29-4-05 | 453 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 1/18/2005 | 1-01-9181 | 14-1-05 | 221 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 1/18/2005 | 1-01-9181 | 17-2-05 | 221 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 1/18/2005 | 2-01-9181 | 24-5-05 | 503 | B | $ 689.76 | $ 887.82 | $ 198.06 | 3G | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 689.76 | $ 887.82 | $ 198.06 | | | 396.00 |
| 1/18/2005 | 2-01-9181 | 20-3-05 | 313 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 1/18/2005 | 2-01-9181 | 21-3-05 | 319 | B | $ 279.55 | $ 464.73 | $ 185.18 | 2T | Stairs | 126.00 |
| | | | | | $ 279.55 | $ 464.73 | $ 185.18 | | | 126.00 |
| 1/18/2005 | 2-01-9181 | 18-1-05 | 103 | A | $ 1,571.36 | $ 2,321.37 | $ 750.01 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,571.36 | $ 2,321.37 | $ 750.01 | | | 972.00 |
| 1/18/2005 | 2-01-9181 | 17-1-05 | 105 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 1/18/2005 | 2-01-9181 | 19-1-05 | 107 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 1/18/2005 | 2-01-9181 | 22-1-05 | 112 | A | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2005 | 2-01-9181 | 16-1-05 | 117 | B | $ 1,680.90 | $ 2,279.12 | $ 598.22 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 1,680.90 | $ 2,279.12 | $ 598.22 | | | 810.00 |
| 1/18/2005 | 2-01-9181 | 20-1-05 | 122 | C | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 1/18/2005 | 2-01-9181 | 11-7-05 | 704 | D | $ 1,309.02 | $ 1,693.44 | $ 384.42 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #1 | 134.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | $ 1,309.02 | $ 1,693.44 | $ 384.42 | | | 629.00 |
| 1/18/2005 | 2-01-9181 | 16-7-05 | 710 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 816.00 |
| 1/18/2005 | 2-01-9181 | 17-7-05 | 718 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| **January Total** | | | | | **$ 33,757.10** | **$ 44,368.46** | **$ 10,611.36** | | | |
| 2/15/2005 | 1-02-9182 | 26-1-05 | 124 | D | $ 404.70 | $ 520.82 | $ 116.12 | 4G | Hall | 180.00 |
| | | | | | $ 404.70 | $ 520.82 | $ 116.12 | | | 180.00 |
| 2/15/2005 | 1-02-9182 | 24-2-05 | 212 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1269.00 |
| 2/15/2005 | 2-02-9182 | 27-5-05 | 504 | A | $ 1,583.90 | $ 2,278.77 | $ 694.87 | 2T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,583.90 | $ 2,278.77 | $ 694.87 | | | 972.00 |
| 2/15/2005 | 2-02-9182 | 24-7-05 | 710 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| **February Total:** | | | | | **$ 6,323.42** | **$ 8,372.75** | **$ 2,049.33** | | | |
| 3/15/2005 | 1-02-9183SR | 36-2-05 | 210 | B | $ 352.29 | $ 444.03 | $ 91.74 | 3G | Hall | 171.00 |
| | | | | | $ 352.29 | $ 444.03 | $ 91.74 | | | 171.00 |
| 3/15/2005 | 1-02-9183SR | 35-2-05 | 210 | D | $ 352.29 | $ 444.03 | $ 91.74 | 3G | Hall | 171.00 |
| | | | | | $ 352.29 | $ 444.03 | $ 91.74 | | | 171.00 |
| 3/15/2005 | 1-02-9183SR | 37-3-05 | 330 | A | $ 317.14 | $ 406.63 | $ 89.49 | 4T | Bed #4 | 171.00 |
| | | | | | $ 317.14 | $ 406.63 | $ 89.49 | | | 171.00 |
| 3/15/2005 | 1-02-9183POR | 37-4-05 | 402 | D | $ 511.89 | $ 642.02 | $ 130.13 | 3G | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | $ 511.89 | $ 642.02 | $ 130.13 | | | 234.00 |
| 3/15/2005 | 1-02-9183POR | 41-4-05 | 450 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 3/15/2005 | 1-02-9183POR | 30-5-05 | 505 | A | $ 1,133.56 | $ 1,476.11 | $ 342.55 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,133.56 | $ 1,476.11 | $ 342.55 | | | 603.00 |
| 3/15/2005 | 1-02-9183POR | 31-5-05 | 508 | C | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 3/15/2005 | 1-02-9183POR | 91-6-05 | 627 | D | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 3/15/2005 | 1-02-9183POR | 87-6-05 | 613 | A | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 3/15/2005 | 1-02-9183 | 96-6-05 | 613 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 3/15/2005 | 1-02-9183 | 93-6-05 | 632 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2005 | 1-02-9183 | 99-6-05 | 637 | A | $ 1,022.98 | $ 1,703.30 | $ 680.32 | 2G | LR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,022.98 | $ 1,703.30 | $ 680.32 | | | 711.00 |
| 3/15/2005 | 1-02-9183 | 30-4-05 | 421 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 3/15/2005 | 1-02-9183 | 39-4-05 | 423 | A | $ 1,309.02 | $ 1,693.44 | $ 384.42 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,693.44 | $ 384.42 | | | 675.00 |
| 3/15/2005 | 1-02-9183 | 42-4-05 | 442 | C | $ 2,448.97 | $ 2,740.09 | $ 291.12 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,448.97 | $ 2,740.09 | $ 291.12 | | | 1224.00 |
| 3/15/2005 | 1-02-9183 | 38-4-05 | 443 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 3/15/2005 | 1-02-9183 | 31-4-05 | 423 | B | $ 1,819.09 | $ 2,509.43 | $ 690.34 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,509.43 | $ 690.34 | | | 1053.00 |
| 3/15/2005 | 1-02-9183 | 31-2-05 | 225 | D | $ 1,298.63 | $ 1,774.17 | $ 475.54 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,298.63 | $ 1,774.17 | $ 475.54 | | | 657.00 |
| 3/15/2005 | 1-02-9183 | 33-2-05 | 208 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 3/15/2005 | 2-02-9183 | 28-5-05 | 515 | A | $ 1,976.47 | $ 2,709.08 | $ 732.61 | 3T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,976.47 | $ 2,709.08 | $ 732.61 | | | 999.00 |
| 3/15/2005 | 2-02-9183 | 27-1-05 | 111 | A | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| March Total | | | | | $ 25,929.88 | $ 33,742.39 | $ 7,812.53 | | | |
| 4/18/2005 | 2-02-9184 | 35-4-05 | 119 | C | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 4/18/2005 | 1-02-9184POR | 34-3-05 | 304 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 4/18/2005 | 1-02-9184POR | 49-3-05 | 306 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 4/18/2005 | 2-02-9184 | 43-3-05 | 313 | D | $ 946.52 | $ 1,225.72 | $ 279.20 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 946.52 | $ 1,225.72 | $ 279.20 | | | 486.00 |
| 4/18/2005 | 2-02-9184 | 41-3-05 | 321 | A | $ 668.79 | $ 872.11 | $ 203.32 | 4T | LR/DR | 324.00 |
| | | | | C | $ 668.79 | $ 872.11 | $ 203.32 | | | 324.00 |
| 4/18/2005 | 2-02-9184 | 44-3-05 | 334 | C | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 4/18/2005 | 1-02-9184POR | 49-4-05 | 412 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 4/18/2005 | 1-02-9184 | 57-4-05 | 415 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 4/18/2005 | 1-02-9184POR | 46-4-05 | 417 | A | $ 1,257.69 | $ 1,624.34 | $ 366.65 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 1,257.69 | $ 1,624.34 | $ 366.65 | | | 639.00 |
| 4/18/2005 | 1-02-9184 | 56-4-05 | 419 | C | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 4/18/2005 | 1-02-9184POR | 53-4-05 | 423 | D | $ 1,819.09 | $ 2,619.71 | $ 800.62 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,619.71 | $ 800.62 | | | 972.00 |
| 4/18/2005 | 1-02-9184 | 54-4-05 | 424 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 4/18/2005 | 2-02-9184 | 36-5-05 | 507 | A | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 4/18/2005 | 1-02-9184POR | 122-6-05 | 604 | A | $ 708.11 | $ 908.96 | $ 200.85 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 708.11 | $ 908.96 | $ 200.85 | | | 342.00 |
| 4/18/2005 | 1-02-9184 | 118-6-05 | 605 | A | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 4/18/2005 | 1-02-9184 | 128-6-05 | 606 | D | $ 1,564.81 | $ 2,026.34 | $ 461.53 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,564.81 | $ 2,026.34 | $ 461.53 | | | 828.00 |
| 4/18/2005 | 1-02-9184POR | 109-6-05 | 630 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 4/18/2005 | 1-02-9184 | 106-6-05 | 631 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 4/18/2005 | 1-02-9184 | 115-6-05 | 652 | B | $ 380.29 | $ 491.60 | $ 111.31 | 2T | Bed #2 | 189.00 |
| | | | | | $ 380.29 | $ 491.60 | $ 111.31 | | | 189.00 |
| 4/18/2005 | 1-02-9184POR | 105-6-05 | 663 | A | $ 2,524.07 | $ 3,480.91 | $ 956.84 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,480.91 | $ 956.84 | | | 1305.00 |
| 4/18/2005 | 1-02-9184POR | 28-7-05 | 705 | A | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 4/18/2005 | 2-02-9184 | 27-7-05 | 710 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| **April Total** | | | | | **$ 32,974.18** | **$ 42,934.16** | **$ 9,959.98** | | | |
| 5/17/2005 | 1-02-9185POR | 40-1-05 | 113 | D | $ 384.36 | $ 497.01 | $ 112.65 | 3G | Bed #3 | 225.00 |
| | | | | | $ 384.36 | $ 497.01 | $ 112.65 | | | 225.00 |
| 5/17/2005 | 2-02-9185 | 37-1-05 | 115 | B | $ 303.36 | $ 388.08 | $ 84.72 | 3T | Bed #1 | 171.00 |
| | | | | | $ 303.36 | $ 388.08 | $ 84.72 | | | 171.00 |
| 5/17/2005 | 1-02-9185 | 38-2-05 | 203 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 5/17/2005 | 1-02-9185POR | 41-2-05 | 214 | B | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2005 | 1-02-9185 | 39-2-05 | 216 | A | $ 660.01 | $ 847.90 | $ 187.89 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 847.90 | $ 187.89 | | | 360.00 |
| 5/17/2005 | 1-02-9185SR | 45-2-05 | 220 | C | $ 376.28 | $ 486.20 | $ 109.92 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 486.20 | $ 109.92 | | | 189.00 |
| 5/17/2005 | 1-02-9185 | 42-2-05 | 220 | C | $ 1,320.25 | $ 1,703.30 | $ 383.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,703.30 | $ 383.05 | | | 711.00 |
| 5/17/2005 | 2-02-9185 | 59-3-05 | 305 | C | $ 1,218.28 | $ 1,571.32 | $ 353.04 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,218.28 | $ 1,571.32 | $ 353.04 | | | 630.00 |
| 5/17/2005 | 2-02-9185 | 54-3-05 | 321 | D | $ 668.79 | $ 872.11 | $ 203.32 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 872.11 | $ 203.32 | | | 324.00 |
| 5/17/2005 | 1-02-9185 | 63-4-05 | 402 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1413.00 |
| 5/17/2005 | 1-02-9185POR | 59-4-05 | 439 | A | $ 386.36 | $ 493.34 | $ 106.98 | 4T | UpHall | 180.00 |
| | | | | | | | | | | |
| | | | | | $ 386.36 | $ 493.34 | $ 106.98 | | | 180.00 |
| 5/17/2005 | 1-02-9185 | 64-4-05 | 447 | B | $ 668.79 | $ 872.11 | $ 203.32 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 872.11 | $ 203.32 | | | 324.00 |
| 5/17/2005 | 1-02-9185 | 67-4-05 | 448 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 5/17/2005 | 1-02-9185SR | 45-5-05 | 510 | A | $ 1,030.52 | $ 1,322.89 | $ 292.37 | 4T | Bed #1 | 180.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 1,030.52 | $ 1,322.89 | $ 292.37 | | | 531.00 |
| 5/17/2005 | 2-02-9185 | 41-5-05 | 510 | A | $ 1,588.48 | $ 2,158.02 | $ 569.54 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | $ 1,588.48 | $ 2,158.02 | $ 569.54 | | | 774.00 |
| 5/17/2005 | 2-02-9185 | 38-5-05 | 513 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 5/17/2005 | 1-02-9185POR | 37-5-05 | 518 | D | $ 939.56 | $ 1,312.63 | $ 373.07 | 2T | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 939.56 | $ 1,312.63 | $ 373.07 | | | 486.00 |
| 5/17/2005 | 1-02-9185POR | 142-6-05 | 613 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 5/17/2005 | 1-02-9185 | 127-6-05 | 625 | B | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 5/17/2005 | 1-02-9185POR | 140-6-05 | 658 | A | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 5/17/2005 | 1-02-9185POR | 130-6-05 | 659 | C | $ 1,194.47 | $ 1,647.97 | $ 453.50 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,194.47 | $ 1,647.97 | $ 453.50 | | | 585.00 |
| May Total | | | | | $ 21,078.70 | $ 27,457.07 | $ 6,378.37 | | | |
| 6/24/2005 | 2-02-9187 | 44-1-05 | 106 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 6/24/2005 | 2-02-9187 | 45-1-05 | 110 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 2-02-9187 | 42-1-05 | 125 | C | $ 591.05 | $ 755.07 | $ 164.02 | 4G | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 591.05 | $ 755.07 | $ 164.02 | | | 324.00 |
| 6/24/2005 | 1-02-9187 | 49-2-05 | 201 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1170.00 |
| 6/24/2005 | 1-02-9187 | 52-2-05 | 202 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2005 | 1-02-9187 | 59-2-05 | 213 | A | $ 1,819.09 | $ 2,509.43 | $ 690.34 | 2T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,509.43 | $ 690.34 | | | 1053.00 |
| 6/24/2005 | 1-02-9187 | 48-2-05 | 217 | A | $ 2,011.15 | $ 2,509.43 | $ 498.28 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Uphall | 171.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 2,011.15 | $ 2,509.43 | $ 498.28 | | | 1053.00 |
| 6/24/2005 | 1-02-9187 | 54-2-05 | 224 | B | $ 1,546.28 | $ 2,296.17 | $ 749.89 | 2T | LR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,546.28 | $ 2,296.17 | $ 749.89 | | | 972.00 |
| 6/24/2005 | 1-02-9187 | 47-2-05 | 226 | D | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1413.00 |
| 6/24/2005 | 1-02-9187 | 67-3-05 | 309 | D | $ 1,507.93 | $ 1,959.72 | $ 451.79 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,507.93 | $ 1,959.72 | $ 451.79 | | | 783.00 |
| 6/24/2005 | 1-02-9187 | 62-3-05 | 314 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 6/24/2005 | 2-02-9187 | 65-3-05 | 334 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 2-02-9187 | 68-3-05 | 338 | B | $ 736.65 | $ 941.04 | $ 204.39 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 736.65 | $ 941.04 | $ 204.39 | | | 396.00 |
| 6/24/2005 | 1-02-9187 | 71-4-05 | 416 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1269.00 |
| 6/24/2005 | 1-02-9187 | 70-4-05 | 436 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 85-4-05 | 444 | A | $ 376.28 | $ 486.20 | $ 109.92 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 486.20 | $ 109.92 | | | 189.00 |
| 6/24/2005 | 1-02-9187 | 79-4-05 | 448 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 6/24/2005 | 1-02-9187 | 80-4-05 | 452 | D | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1269.00 |
| 6/24/2005 | 2-02-9187 | 44-5-05 | 507 | C | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 6/24/2005 | 1-02-9187 | 149-6-05 | 601 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 160-6-05 | 614 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2005 | 1-02-9187 | 167-6-05 | 625 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 157-6-05 | 635 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 6/24/2005 | 1-02-9187 | 148-6-05 | 638 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 156-6-05 | 639 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 6/24/2005 | 1-02-9187 | 159-6-05 | 652 | C | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 6/24/2005 | 1-02-9187 | 162-6-05 | 655 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 6/24/2005 | 2-02-9187 | 38-7-05 | 702 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $. 2,278.77 | $ 459.68 | | | 972.00 |
| 6/24/2005 | 2-02-9187 | 45-7-05 | 711 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| **June Total** | | | | | **$ 45,970.45** | **$ 59,612.61** | **$ 13,642.16** | | | |
| 7/15/2005 | 1-02-9188 | 56-2-05 | 214 | D | $ 2,011.15 | $ 2,509.43 | $ 498.28 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Up Hall | 126.00 |
| | | | | | | | | | Stairs | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 2,011.15 | $ 2,509.43 | $ 498.28 | | | 1053.00 |
| 7/15/2005 | 2-02-9188 | 80-3-05 | 310 | C | $ 1,232.98 | $ 1,608.23 | $ 375.25 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,232.98 | $ 1,608.23 | $ 375.25 | | | 657.00 |
| 7/15/2005 | 2-02-9188 | 72-3-05 | 312 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 7/15/2005 | 2-02-9188 | 77-3-05 | 324 | C | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 7/15/2005 | 2-02-9188 | 78-3-05 | 332 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 7/15/2005 | 2-02-9188 | 74-3-05 | 338 | C | $ 630.11 | $ 797.73 | $ 167.62 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 630.11 | $ 797.73 | $ 167.62 | | | 342.00 |
| 7/15/2005 | 1-02-9188 | 106-4-05 | 401 | C | $ 841.07 | $ 1,076.20 | $ 235.13 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Downhall | 81.00 |
| | | | | | $ 841.07 | $ 1,076.20 | $ 235.13 | | | 396.00 |
| 7/15/2005 | 1-02-9188 | 86-4-05 | 401 | C | $ 1,019.08 | $ 1,309.44 | $ 290.36 | 2T | UpHall | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,019.08 | $ 1,309.44 | $ 290.36 | | | 486.00 |
| 7/15/2005 | 1-02-9188 | 100-4-05 | 404 | C | $ 828.16 | $ 1,476.11 | $ 647.95 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,476.11 | $ 647.95 | | | 432.00 |
| 7/15/2005 | 2-02-9188 | 54-5-05 | 505 | D | $ 384.36 | $ 497.01 | $ 112.65 | 3G | Bed #3 | 225.00 |
| | | | | | $ 384.36 | $ 497.01 | $ 112.65 | | | 225.00 |
| 7/15/2005 | 1-02-9188 | 178-6-05 | 609 | D | $ 271.85 | $ 345.69 | $ 73.84 | 4G | Bed #1 | 153.00 |
| | | | | | $ 271.85 | $ 345.69 | $ 73.84 | | | 153.00 |
| 7/15/2005 | 1-02-9188 | 173-6-05 | 623 | C | $ 1,552.18 | $ 2,017.61 | $ 465.43 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,552.18 | $ 2,017.61 | $ 465.43 | | | 828.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2005 | 2-02-9189 | 88-3-05 | 334 | A | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 8/16/2005 | 2-02-9189 | 82-3-05 | 335 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 1-02-9189 | 109-4-05 | 411 | A | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 8/16/2005 | 1-02-9189 | 98-4-05 | 419 | A | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 1-02-9189 | 99-4-05 | 426 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 105-4-05 | 441 | B | $ 1,344.49 | $ 1,741.11 | $ 396.62 | 3T | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | LR/DR | 307.00 |
| | | | | | $ 1,344.49 | $ 1,741.11 | $ 396.62 | | | 676.00 |
| 8/16/2005 | 1-02-9189 | 117-4-05 | 451 | B | $ 1,362.35 | $ 1,855.24 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,362.35 | $ 1,855.24 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 97-4-05 | 455 | C | $ 1,984.26 | $ 2,709.08 | $ 724.82 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,984.26 | $ 2,709.08 | $ 724.82 | | | 1125.00 |
| 8/16/2005 | 1-02-9189 | 111-4-05 | 455 | D | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 8/16/2005 | 1-02-9189SR | 56-5-05 | 502 | A | $ 1,586.29 | $ 2,151.81 | $ 565.52 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,586.29 | $ 2,151.81 | $ 565.52 | | | 783.00 |
| 8/16/2005 | 2-02-9189 | 61-5-05 | 502 | C | $ 2,230.80 | $ 2,788.92 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,230.80 | $ 2,788.92 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 2-02-9189 | 59-5-05 | 504 | B | $ 1,667.92 | $ 2,263.41 | $ 595.49 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,667.92 | $ 2,263.41 | $ 595.49 | | | 801.00 |
| 8/16/2005 | 2-02-9189 | 57-5-05 | 519 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 208-6-05 | 606 | D | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 8/16/2005 | 1-02-9189 | 182-6-05 | 607 | A | $ 1,478.67 | $ 1,923.61 | $ 444.94 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,478.67 | $ 1,923.61 | $ 444.94 | | | 765.00 |
| 8/16/2005 | 1-02-9189 | 230-6-05 | 610 | C | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 8/16/2005 | 1-02-9189 | 225-6-05 | 611 | A | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2005 | 1-02-9189 | 192-6-05 | 612 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 200-6-05 | 617 | D | $ 922.71 | $ 1,302.37 | $ 379.66 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ 922.71 | $ 1,302.37 | $ 379.66 | | | 441.00 |
| 8/16/2005 | 1-02-9189 | 206-6-05 | 623 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 8/16/2005 | 1-02-9189 | 201-6-05 | 626 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 8/16/2005 | 1-02-9189 | 158-6-05 | 634 | C | $ 2,732.99 | $ 2,998.31 | $ 265.32 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,732.99 | $ 2,998.31 | $ 265.32 | | | 1266.00 |
| 8/16/2005 | 1-02-9189 | 196-6-05 | 635 | C | $ 1,940.36 | $ 2,519.79 | $ 579.43 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,940.36 | $ 2,519.79 | $ 579.43 | | | 1017.00 |
| 8/16/2005 | 1-02-9189 | 225-6-05 | 647 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 8/16/2005 | 1-02-9189 | 194-6-05 | 654 | B | $ 828.16 | $ 1,220.09 | $ 391.93 | 4G | LR/DR | 495.00 |
| | | | | | $ 828.16 | $ 1,220.09 | $ 391.93 | | | 495.00 |
| 8/16/2005 | 1-02-9189 | 198-6-05 | 655 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 8/16/2005 | 1-02-9189 | 199-6-05 | 657 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 8/16/2005 | 2-02-9189 | 50-7-05 | 707 | C | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 8/16/2005 | 2-02-9189 | 49-7-05 | 710 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 8/16/2005 | 2-02-9189 | 54-7-05 | 713 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 8/16/2005 | 2-02-9189 | 47-7-05 | 716 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 8/16/2005 | 2-02-9189 | 48-7-05 | 718 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| **August Total** | | | | | $ 71,129.25 | $ 91,664.00 | $ 20,534.75 | | | |
| 9/15/2005 | 2-02-9190 | 64-1-05 | 103 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 9/15/2005 | 2-02-9190 | 67-1-05 | 113 | A | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 9/15/2005 | 1-02-9190 | 76-2-05 | 206 | D | $ 1,819.09 | $ 2,189.50 | $ 370.41 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,819.09 | $ 2,189.50 | $ 370.41 | | | 900.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | 1-02-9190 | 79-2-05 | 207 | D | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |
| 9/15/2005 | 2-02-9190 | 90-3-05 | 302 | C | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 9/15/2005 | 2-02-9190 | 108-3-05 | 314 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 9/15/2005 | 2-02-9190 | 111-3-05 | 314 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 9/15/2005 | 2-02-9190 | 107-3-05 | 319 | A | $ 1,696.52 | $ 2,278.77 | $ 582.25 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,696.52 | $ 2,278.77 | $ 582.25 | | | 972.00 |
| 9/15/2005 | 2-02-9190 | 95-3-05 | 320 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 9/15/2005 | 2-02-9190 | 109-3-05 | 325 | A | $ 1,858.05 | $ 2,193.69 | $ 335.64 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 125.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,858.05 | $ 2,193.69 | $ 335.64 | | | 926.00 |
| 9/15/2005 | 2-02-9190 | 93-3-05 | 331 | D | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 9/15/2005 | 2-02-9190 | 106-3-05 | 337 | A | $ 319.20 | $ 341.54 | $ 22.34 | 4G | Bed #3 | 171.00 |
| | | | | | $ 319.20 | $ 341.54 | $ 22.34 | | | 171.00 |
| 9/15/2005 | 1-02-9190 | 120-4-05 | 417 | B | $ 2,524.07 | $ 3,206.48 | $ 682.41 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,206.48 | $ 682.41 | | | 1305.00 |
| 9/15/2005 | 1-02-9190 | 140-4-05 | 424 | C | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 9/15/2005 | 1-02-9190 | 122-4-05 | 428 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 9/15/2005 | 1-02-9190 | 125-4-05 | 428 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 9/15/2005 | 1-02-9190 | 126-4-05 | 438 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 9/15/2005 | 2-02-9190 | 70-5-05 | 502 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 9/15/2005 | 2-02-9190 | 68-5-05 | 514 | C | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 9/15/2005 | 1-02-9190 | 246-6-05 | 605 | D | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |

**Carpet Audit 2005 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2005 | 1-02-9190 | 248-6-05 | 627 | B | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 9/15/2005 | 1-02-9190 | 233-6-05 | 635 | D | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 9/15/2005 | 1-02-9190 | 247-6-05 | 639 | C | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 9/15/2005 | 1-02-9190 | 239-6-05 | 643 | D | $ 170.69 | $ 464.73 | $ 294.04 | 2T | Stairs | 126.00 |
| | | | | | $ 170.69 | $ 464.73 | $ 294.04 | | | 126.00 |
| 9/15/2005 | 1-02-9190 | 252-6-05 | 653 | D | $ 1,383.71 | $ 2,363.85 | $ 980.14 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,383.71 | $ 2,363.85 | $ 980.14 | | | 972.00 |
| 9/15/2005 | 2-02-9190 | 66-7-05 | 704 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 9/15/2005 | 2-02-9190 | 57-7-05 | 704 | C | $ 1,309.02 | $ 1,693.44 | $ 384.42 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,693.44 | $ 384.42 | | | 675.00 |
| 9/15/2005 | 2-02-9190 | 69-7-05 | 705 | D | $ 638.62 | $ 926.57 | $ 287.95 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 638.62 | $ 926.57 | $ 287.95 | | | 297.00 |
| 9/15/2005 | 2-02-9190 | 67-7-05 | 708 | C | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| September Total | | | | | $ 41,444.95 | $ 54,002.51 | $ 12,557.56 | | | |
| 10/13/2005 | 2-02-9191 | 62-1-05 | 104 | B | $ 1,828.67 | $ 2,310.98 | $ 482.31 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | $ 1,828.67 | $ 2,310.98 | $ 482.31 | | | 945.00 |
| 10/13/2005 | 2-02-9191 | 70-1-05 | 104 | D | $ 2,524.07 | $ 3,808.26 | $ 1,284.19 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 126.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,808.23 | $ 1,284.19 | | | 1539.00 |
| 10/13/2005 | 2-02-9191 | 73-1-05 | 108 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 10/13/2005 | 2-02-9191 | 71-1-05 | 112 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 10/13/2005 | 2-02-9191 | 63-1-05 | 116 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 10/13/2005 | 2-02-9191 | 75-1-05 | 117 | D | $ 1,497.83 | $ 2,036.05 | $ 538.22 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 1,497.83 | $ 2,036.05 | $ 538.22 | | | 756.00 |
| 10/13/2005 | 2-02-9191 | 69-1-05 | 118 | A | $ 1,870.21 | $ 2,417.15 | $ 546.94 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,870.21 | $ 2,417.15 | $ 546.94 | | | 999.00 |
| 10/13/2005 | 2-02-9191 | 61-1-05 | 125 | B | $ 929.57 | $ 1,220.09 | $ 290.52 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,220.09 | $ 290.52 | | | 495.00 |
| 10/13/2005 | 1-02-9191 | 84-2-05 | 201 | A | $ 649.01 | $ 845.64 | $ 196.63 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.64 | $ 196.63 | | | 315.00 |

**Carpet Audit 2005 Housing vs Price List**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2005 | 1-02-9191 | 70-2-05 | 226 | A | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 10/13/2005 | 2-02-9191 | 1-3-06 | 304 | B | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 10/13/2005 | 2-02-9191 | 125-3-05 | 316 | C | $ 2,524.07 | $ 3,206.46 | $ 682.39 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,206.46 | $ 682.39 | | | 1305.00 |
| 10/13/2005 | 2-02-9191 | 122-3-05 | 325 | C | $ 1,586.29 | $ 2,151.81 | $ 565.52 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,586.29 | $ 2,151.81 | $ 565.52 | | | 783.00 |
| 10/13/2005 | 2-02-9191 | 124-3-05 | 326 | C | $ 1,860.22 | $ 2,403.75 | $ 543.53 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,860.22 | $ 2,403.75 | $ 543.53 | | | 954.00 |
| 10/13/2005 | 1-02-9191 | 141-4-05 | 407 | B | $ 2,524.07 | $ 3,206.48 | $ 682.41 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,206.48 | $ 682.41 | | | 1305.00 |
| 10/13/2005 | 1-02-9191 | 127-4-05 | 416 | B | $ 1,032.06 | $ 1,318.45 | $ 286.39 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,032.06 | $ 1,318.45 | $ 286.39 | | | 522.00 |
| 10/13/2005 | 1-02-9191 | 149-4-05 | 419 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 10/13/2005 | 1-02-9191SR | 1-4-06 | 422 | C | $ 593.34 | $ 1,076.20 | $ 482.86 | 2T | LR/DR | 315.00 |
| | | | | | $ 593.34 | $ 1,076.20 | $ 482.86 | | | 315.00 |
| 10/13/2005 | 1-02-9191 | 150-4-05 | 422 | D | $ 1,571.36 | $ 2,278.77 | $ 707.41 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,571.36 | $ 2,278.77 | $ 707.41 | | | 972.00 |
| 10/13/2005 | 1-02-9191 | 151-4-05 | 450 | B | $ 1,408.01 | $ 1,555.77 | $ 147.76 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,555.77 | $ 147.76 | | | 738.00 |
| 10/13/2005 | 1-02-9191 | 139-4-05 | 453 | A | $ 882.66 | $ 1,119.93 | $ 237.27 | 2G | Hall | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 882.66 | $ 1,119.93 | $ 237.27 | | | 765.00 |
| 10/13/2005 | 2-02-9191 | 77-5-05 | 504 | A | $ 660.01 | $ 847.90 | $ 187.89 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 847.90 | $ 187.89 | | | 360.00 |
| 10/13/2005 | 1-02-9191 | 2-6-05 | 611 | B | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 10/13/2005 | 1-02-9191 | 265-6-05 | 615 | D | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 10/13/2005 | 1-02-9191 | 260-6-05 | 627 | A | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 10/13/2005 | 1-02-9191 | 264-6-05 | 637 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 10/13/2005 | 1-02-9191 | 273-6-05 | 651 | C | $ 279.55 | $ 461.54 | $ 181.99 | 2T | UpHall | 171.00 |
| | | | | | $ 279.55 | $ 461.54 | $ 181.99 | | | 171.00 |
| 10/13/2005 | 1-02-9191 | 263-6-05 | 653 | C | $ 1,018.91 | $ 1,417.87 | $ 398.96 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,018.91 | $ 1,417.87 | $ 398.96 | | | 486.00 |
| 10/13/2005 | 2-02-9191 | 75-7-05 | 712 | B | $ 217.86 | $ 265.89 | $ 48.03 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 265.89 | $ 48.03 | | | 135.00 |
| 10/13/2005 | 2-02-9191 | 72-7-05 | 715 | A | $ 1,408.01 | $ 1,821.66 | $ 413.65 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,821.66 | $ 413.65 | | | 738.00 |
| October Total | | | | | $ 43,333.78 | $ 56,910.77 | $ 13,577.04 | | | |
| 11/15/2005 | 2-02-9192 | 5-1-06 | 109 | B | $ 319.20 | $ 409.38 | $ 90.18 | 4G | Bed #2 | 171.00 |
| | | | | | $ 319.20 | $ 409.38 | $ 90.18 | | | 171.00 |
| 11/15/2005 | 2-02-9192 | 4-1-06 | 110 | A | $ 1,102.39 | $ 1,437.41 | $ 335.02 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,102.39 | $ 1,437.41 | $ 335.02 | | | 576.00 |
| 11/15/2005 | 2-02-9192 | 3-1-06 | 114 | B | $ 2,524.07 | $ 3,206.48 | $ 682.41 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,206.48 | $ 682.41 | | | 1305.00 |
| 11/15/2005 | 1-02-9192 | 89-2-05 | 206 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 11/15/2005 | 1-02-9192 | 10-2-06 | 208 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 11/15/2005 | 1-02-9192 | 9-2-06 | 213 | C | $ 279.72 | $ 356.30 | $ 76.58 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 356.30 | $ 76.58 | | | 171.00 |
| 11/15/2005 | 1-02-9192 | 6-2-06 | 219 | A | $ 914.92 | $ 1,183.24 | $ 268.32 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ 914.92 | $ 1,183.24 | $ 268.32 | | | 459.00 |
| 11/15/2005 | 1-02-9192 | 7-2-06 | 224 | A | $ 2,011.15 | $ 2,509.43 | $ 498.28 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Down Hall | 81.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 2,011.15 | $ 2,509.43 | $ 498.28 | | | 1053.00 |
| 11/15/2005 | 2-02-9192 | 11-3-06 | 320 | D | $ 388.18 | $ 502.18 | $ 114.00 | 4G | Bed #3 | 189.00 |
| | | | | | $ 388.18 | $ 502.18 | $ 114.00 | | | 189.00 |
| 11/15/2005 | 2-02-9192 | 2-3-06 | 322 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 11/15/2005 | 2-02-9192 | 7-3-06 | 328 | D | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 11/15/2005 | 1-02-9192 | 11-4-06 | 412 | D | $ 1,320.25 | $ 1,703.21 | $ 382.96 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,703.21 | $ 382.96 | | | 711.00 |
| 11/15/2005 | 1-02-9192 | 3-4-06 | 414 | D | $ 2,638.30 | $ 3,192.61 | $ 554.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,192.61 | $ 554.31 | | | 1323.00 |
| 11/15/2005 | 1-02-9192 | 5-4-06 | 427 | B | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 11/15/2005 | 1-02-9192 | 9-4-06 | 445 | C | $ 2,638.30 | $ 3,383.75 | $ 745.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,383.75 | $ 745.45 | | | 1413.00 |
| 11/15/2005 | 1-02-9192 | 4-4-06 | 456 | B | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2005 | 2-02-9192 | 3-5-06 | 509 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 11/15/2005 | 2-02-9192 | 1-5-06 | 513 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 11/15/2005 | 2-02-9192 | 6-5-06 | 514 | A | $ 376.28 | $ 486.20 | $ 109.92 | 2G | Bed #2 | 162.00 |
| | | | | | $ 376.28 | $ 486.20 | $ 109.92 | | | 162.00 |
| 11/15/2005 | 2-02-9192 | 2-5-06 | 518 | A | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2005 | 1-02-9192 | 10-6-06 | 602 | D | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 11/15/2005 | 1-02-9192 | 4-6-06 | 615 | C | $ 1,308.85 | $ 1,801.87 | $ 493.02 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,308.85 | $ 1,801.87 | $ 493.02 | | | 630.00 |
| 11/15/2005 | 1-02-9192 | 274-6-05 | 616 | B | $ 665.91 | $ 961.07 | $ 295.16 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | $ 665.91 | $ 961.07 | $ 295.16 | | | 306.00 |
| 11/15/2005 | 1-02-9192 | 7-6-06 | 621 | B | $ 2,518.41 | $ 3,253.78 | $ 735.37 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,253.78 | $ 735.37 | | | 1350.00 |
| 11/15/2005 | 1-02-9192 | 3-6-06 | 642 | D | $ 1,567.35 | $ 2,128.11 | $ 560.76 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 1,567.35 | $ 2,128.11 | $ 560.76 | | | 783.00 |
| 11/15/2005 | 1-02-9192 | 21-6-06 | 645 | A | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 11/15/2005 | 1-02-9192 | 15-6-06 | 651 | B | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2005 | 1-02-9192 | 8-6-06 | 660 | D | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 11/15/2005 | 2-02-9192 | 1-7-06 | 701 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 11/15/2005 | 2-02-9192 | 7-7-06 | 704 | B | $ 413.82 | $ 845.54 | $ 431.72 | 2T | LR/DR | 315.00 |
| | | | | | $ 413.82 | $ 845.54 | $ 431.72 | | | 315.00 |
| 11/15/2005 | 2-02-9192 | 9-7-06 | 709 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 11/15/2005 | 2-02-9192 | 2-7-06 | 717 | B | $ 1,819.09 | $ 2,278.77 | $ 459.68 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,278.77 | $ 459.68 | | | 972.00 |
| 11/15/2005 | 2-02-9192 | 78-7-05 | 719 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 11/15/2005 | 2-02-9192 | 11-7-06 | 719 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| November Total | | | | | $ 49,381.56 | $ 63,648.37 | $ 14,266.81 | | | |

## Carpet Audit 2005 Housing vs Price List

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2005 | 2-02-9193 | 8-1-06 | 104 | C | $ 2,524.07 | $ 3,808.24 | $ 1,284.17 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 126.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,808.24 | $ 1,284.17 | | | 1539.00 |
| 12/15/2005 | 2-02-9193 | 9-1-06 | 106 | A | $ 1,031.73 | $ 1,335.46 | $ 303.73 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,335.46 | $ 303.73 | | | 549.00 |
| 12/15/2005 | 1-02-9193 | 14-2-06 | 203 | A | $ 1,696.53 | $ 2,189.50 | $ 492.97 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.53 | $ 2,189.50 | $ 492.97 | | | 900.00 |
| 12/15/2005 | 2-02-9193 | 19-3-06 | 317 | C | $ 271.76 | $ 345.60 | $ 73.84 | 3T | Bed #2 | 144.00 |
| | | | | | $ 271.76 | $ 345.60 | $ 73.84 | | | 144.00 |
| 12/15/2005 | 2-02-9193 | 21-3-06 | 324 | A | $ 305.40 | $ 2,800.04 | $ 2,494.64 | 3G | Bed #3 | 171.00 |
| | | | | | | | | | | |
| | | | | | $ 305.40 | $ 2,800.04 | $ 2,494.64 | | | 171.00 |
| 12/15/2005 | 2-02-9193 | 18-3-06 | 332 | B | $ 2,169.73 | $ 2,800.04 | $ 630.31 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,800.04 | $ 630.31 | | | 1179.00 |
| 12/15/2005 | 2-02-9193 | 20-3-06 | 336 | B | $ 828.16 | $ 1,085.30 | $ 257.14 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,085.30 | $ 257.14 | | | 432.00 |
| 12/15/2005 | 1-02-9193 | 18-4-06 | 432 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 12/15/2005 | 1-02-9193 | 29-4-06 | 451 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 12/15/2005 | 2-02-9193 | 9-5-06 | 512 | B | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | 315.00 |
| 12/15/2005 | 2-02-9193 | 11-05-06 | 519 | C | $ 1,421.86 | $ 2,189.50 | $ 767.64 | 2G | LR/DR | 259.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,421.86 | $ 2,189.50 | $ 767.64 | | | 745.00 |
| 12/15/2005 | 1-02-9193 | 26-6-06 | 612 | A | $ 1,399.25 | $ 2,189.50 | $ 790.25 | 2G | LR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,399.25 | $ 2,189.50 | $ 790.25 | | | 900.00 |
| 12/15/2005 | 1-02-9193 | 20-6-06 | 629 | D | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 12/15/2005 | 1-02-9193 | 29-6-06 | 645 | C | $ 279.55 | $ 464.73 | $ 185.18 | 2T | Stairs | 126.00 |
| | | | | | $ 279.55 | $ 464.73 | $ 185.18 | | | 126.00 |
| 12/15/2005 | 1-02-9193 | 31-6-06 | 655 | A | $ 657.69 | $ 834.84 | $ 177.15 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 657.69 | $ 834.84 | $ 177.15 | | | 342.00 |
| 12/15/2005 | 2-02-9193 | 12-7-06 | 712 | C | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| December Total | | | | | $ 20,020.82 | $ 29,646.02 | $ 9,625.20 | | | |
| 2005 Total: | | | | | $ 412,324.97 | $ 539,719.78 | $ 127,394.82 | | | |

## PM Carpet Issue 2005

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2005 | 2-02-9183 | 28-5-05 | 515 | A | $ - | $ 357.84 | $ 357.84 | 3T | Stairs | 126.00 |
| | | | | | $ - | $ 357.84 | $ 357.84 | | | 126.00 |
| March Total: | | | | | | $ 357.84 | $ 357.84 | | | |
| 5/17/2005 | 1-02-9185POR | 59-4-05 | 439 | A | $ - | $ 357.84 | $ 357.84 | 4T | Stairs | 126.00 |
| | | | | | $ - | $ 357.84 | $ 357.84 | | | 126.00 |
| 5/17/2005 | 2-02-9185 | 52-3-05 | 320 | D | $ - | $ 3,932.88 | $ 3,932.88 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ - | $ 3,932.88 | $ 3,932.88 | | | 1584.00 |
| 5/17/2005 | 1-02-9185 | 40-2-05 | 208 | B | $ - | $ 2,189.41 | $ 2,189.41 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 2,189.41 | $ 2,189.41 | | | 900.00 |
| May Totals: | | | | | | $ 6,480.13 | $ 6,480.13 | | | |
| 7/15/2005 | 2-02-9188 | 74-3-05 | 338 | C | $ - | $ 2,181.12 | $ 2,181.12 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ - | $ 2,181.12 | $ 2,181.12 | | | 837.00 |
| July Totals: | | | | | | $ 2,181.12 | $ 2,181.12 | | | |
| 8/16/2005 | 1-02-9189SR | 56-5-05 | 502 | A | $ - | $ 550.96 | $ 550.96 | 3T | Bed #1 | 198.00 |
| | | | | | | $ 550.96 | $ 550.96 | | | 198.00 |
| 8/16/2005 | 2-02-9189 | 56-1-05 | 121 | A | $ - | $ 420.00 | $ 420.00 | 3G | Bed #2 | 180.00 |
| | | | | | | $ 420.00 | $ 420.00 | | | 180.00 |
| 8/16/2005 | 2-02-9189 | 52-1-05 | 122 | D | $ - | $ 2,144.09 | $ 2,144.09 | 4T | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | $ 2,144.09 | $ 2,144.09 | | | 855.00 |
| 8/16/2005 | 2-02-9189 | 97-3-05 | 324 | D | $ - | $ 2,800.04 | $ 2,800.04 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ - | $ 2,800.04 | $ 2,800.04 | | | 1179.00 |
| 8/16/2005 | 1-02-9189 | 62-2-05 | 227 | D | $ - | $ 1,069.57 | $ 1,069.57 | 2G | LR/DR | 414.00 |
| | | | | | $ - | $ 1,069.57 | $ 1,069.57 | | | 414.00 |
| August Totals: | | | | | | $ 6,984.66 | $ 6,984.66 | | | |
| 9/15/2005 | 2-02-9190 | 93-3-05 | 331 | D | $ - | $ 733.68 | $ 733.68 | 3T | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | $ - | $ 733.68 | $ 733.68 | | | 315.00 |
| 9/15/2005 | 2-02-9190 | 106-3-05 | 337 | A | $ - | $ 1,756.83 | $ 1,756.83 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | $ 1,756.83 | $ 1,756.83 | | | 684.00 |
| September Totals: | | | | | | $ 2,490.51 | $ 2,490.51 | | | |
| 10/13/2005 | 2-02-9191 | 62-1-05 | 104 | B | $ - | $ 895.50 | $ 895.50 | 4T | Bed #2 | 180.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | $ 895.50 | $ 895.50 | | | 360.00 |
| 10/13/2005 | 2-02-9191 | 122-3-05 | 325 | C | $ - | $ 860.99 | $ 860.99 | 3T | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | $ 860.99 | $ 860.99 | | | 342.00 |
| 10/13/2005 | 1-02-9191 | 149-4-05 | 419 | B | $ - | $ 563.35 | $ 563.35 | 3T | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | $ 563.35 | $ 563.35 | | | 198.00 |
| October Totals: | | | | | | $ 2,319.84 | $ 2,319.84 | | | |
| 11/15/2005 | 2-02-9192 | 126-3-05 | 331 | A | $ - | $ 3,733.79 | $ 3,733.79 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Family Room | 108.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ - | $ 3,733.79 | $ 3,733.79 | | | 1323.00 |
| November Totals: | | | | | | $ 3,733.79 | $ 3,733.79 | | | |
| 12/15/2005 | 2-02-9193 | 21-3-06 | 324 | A | $ - | $ 2,446.34 | $ 2,446.34 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ - | $ 2,446.34 | $ 2,446.34 | | | 1008.00 |
| December Totals: | | | | | | $ 2,446.34 | $ 2,446.34 | | | |
| | | | | | | | | | | |
| 2005 PM Total: | | | | | | $ 26,994.23 | $ 26,994.23 | | | |