# Carpet Audit 2006

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | 2-02-9194 | 12-1-06 | 107 | A | $ 649.01 | $ 845.54 | $ 196.53 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 845.54 | $ 196.53 | | | |
| 1/18/2006 | 2-02-9194 | 11-1-06 | 111 | C | $ 271.76 | $ 345.60 | $ 73.84 | 3T | Bed #2 | 144.00 |
| | | | | | $ 271.76 | $ 345.60 | $ 73.84 | | | |
| 1/18/2006 | 2-02-9194 | 13-1-06 | 115 | B | $ 922.71 | $ 1,302.37 | $ 379.66 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | $ 922.71 | $ 1,302.37 | $ 379.66 | | | 441.00 |
| 1/18/2006 | 2-02-9194 | 16-1-06 | 119 | C | $ 643.16 | $ 837.64 | $ 194.48 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 837.64 | $ 194.48 | | | 315.00 |
| 1/18/2006 | 2-02-9194 | 26-3-06 | 317 | D | $ 2,151.07 | $ 3,012.80 | $ 861.73 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,151.07 | $ 3,012.80 | $ 861.73 | | | 1125.00 |
| 1/18/2006 | 2-02-9194 | 34-3-06 | 328 | B | $ 1,190.15 | $ 1,555.77 | $ 365.62 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,555.77 | $ 365.62 | | | 603.00 |
| 1/18/2006 | 2-02-9194 | 18-5-06 | 509 | C | $ 2,150.96 | $ 2,709.08 | $ 558.12 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,709.08 | $ 558.12 | | | 1125.00 |
| 1/18/2006 | 2-02-9194 | 23-5-06 | 516 | B | $ 1,031.23 | $ 1,335.46 | $ 304.23 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.23 | $ 1,335.46 | $ 304.23 | | | 549.00 |
| 1/18/2006 | 2-02-9194 | 15-7-06 | 709 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2006 | 2-02-9194 | 14-7-06 | 712 | A | $ 664.80 | $ 854.04 | $ 189.24 | 2G | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 664.80 | $ 854.04 | $ 189.24 | | | 351.00 |
| 1/18/2006 | 1-02-9194 | 18-2-06 | 205 | B | $ 303.41 | $ 388.14 | $ 84.73 | 4G | Bed #4 | 162.00 |
| | | | | | $ 303.41 | $ 388.14 | $ 84.73 | | | |
| 1/18/2006 | 1-02-9194 | 17-2-06 | 211 | D | $ 2,169.73 | $ 3,383.75 | $ 1,214.02 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 3,383.75 | $ 1,214.02 | | | 1413.00 |
| 1/18/2006 | 1-02-9194 | 19-2-06 | 217 | B | $ 1,298.63 | $ 1,774.17 | $ 475.54 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,298.63 | $ 1,774.17 | $ 475.54 | | | 657.00 |
| 1/18/2006 | 1-02-9194 | 23-2-06 | 226 | B | $ 1,842.63 | $ 2,417.15 | $ 574.52 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,842.63 | $ 2,417.15 | $ 574.52 | | | 999.00 |
| 1/18/2006 | 1-02-9194 | 11-2-06 | 230 | A | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2006 | 1-02-9194 | 30-4-06 | 405 | D | $ 1,282.93 | $ 1,763.73 | $ 480.80 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,282.93 | $ 1,763.73 | $ 480.80 | | | 612.00 |
| 1/18/2006 | 1-02-9194 | 25-4-06 | 412 | B | $ 1,696.52 | $ 2,189.41 | $ 492.89 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,189.41 | $ 492.89 | | | 900.00 |
| 1/18/2006 | 1-02-9194 | 38-4-06 | 418 | C | $ 1,543.95 | $ 2,886.74 | $ 1,342.79 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,543.95 | $ 2,886.74 | $ 1,342.79 | | | 1188.00 |
| 1/18/2006 | 1-02-9194 | 40-4-06 | 439 | A | $ 985.93 | $ 1,278.74 | $ 292.81 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 985.93 | $ 1,278.74 | $ 292.81 | | | 495.00 |
| 1/18/2006 | 1-02-9194 | 42-4-06 | 441 | A | $ 303.36 | $ 388.08 | $ 84.72 | 3T | Bed #3 | 171.00 |
| | | | | | $ 303.36 | $ 388.08 | $ 84.72 | | | |
| 1/18/2006 | 1-02-9194 | 46-4-06 | 456 | A | $ 1,282.93 | $ 1,763.73 | $ 480.80 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,282.93 | $ 1,763.73 | $ 480.80 | | | 612.00 |
| 1/18/2006 | 1-02-9194 | 30-06-05 | 622 | B | $ 1,520.62 | $ 1,975.16 | $ 454.54 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,520.62 | $ 1,975.16 | $ 454.54 | | | 819.00 |
| 1/18/2006 | 1-02-9194 | 38-6-06 | 628 | D | $ 813.87 | $ 1,069.57 | $ 255.70 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,069.57 | $ 255.70 | | | 414.00 |
| 1/18/2006 | 1-02-9194 | 27-6-06 | 630 | A | $ 1,696.52 | $ 2,189.50 | $ 492.98 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,189.50 | $ 492.98 | | | 900.00 |
| 1/18/2006 | 1-02-9194 | 41-6-06 | 640 | A | $ 2,169.73 | $ 2,991.18 | $ 821.45 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,991.18 | $ 821.45 | | | 1224.00 |
| 1/18/2006 | 1-02-9194 | 42-6-06 | 641 | D | $ 1,583.90 | $ 2,013.07 | $ 429.17 | 2T | Living Room | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,583.90 | $ 2,013.07 | $ 429.17 | | | 972.00 |
| | | | | | | | | | | |
| **Jan Total** | | | | | **$ 31,797.25** | **$ 44,741.30** | **$ 12,944.05** | | | |
| | | | | | | | | | | |
| 2/16/2006 | 1-02-9195SR | 68-4-06 | 409 | A | $ 305.40 | $ 390.81 | $ 85.41 | 3G | Bed #3 | 171.00 |
| | | | | | $ 305.40 | $ 390.81 | $ 85.41 | | | |
| 2/16/2006 | 2-02-9195 | 22-1-06 | 102 | A | $ 910.05 | $ 1,462.49 | $ 552.44 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 910.05 | $ 1,462.49 | $ 552.44 | | | 486.00 |
| 2/16/2006 | 2-02-9195 | 17-1-06 | 115 | D | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,791.19 | $ 640.23 | | | 1125.00 |
| 2/16/2006 | 2-02-9195 | 24-1-06 | 124 | A | $ 1,606.12 | $ 2,146.61 | $ 540.49 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #4 | 153.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 1,606.12 | $ 2,146.61 | $ 540.49 | | | 828.00 |
| 2/16/2006 | 2-02-9195 | 36-3-06 | 317 | A | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 2,791.19 | $ 640.23 | | | 1125.00 |
| 2/16/2006 | 2-02-9195 | 37-3-06 | 323 | A | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | |
| 2/16/2006 | 2-02-9195 | 38-3-06 | 326 | B | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 2/16/2006 | 2-02-9195 | 31-5-06 | 501 | D | $ 288.52 | $ 500.82 | $ 212.30 | 3G | Bed #2 | 180.00 |
| | | | | | $ 288.52 | $ 500.82 | $ 212.30 | | | |
| 2/16/2006 | 2-02-9195 | 25-5-06 | 511 | A | $ 1,287.63 | $ 1,819.79 | $ 532.16 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | $ 1,287.63 | $ 1,819.79 | $ 532.16 | | | 612.00 |
| 2/16/2006 | 2-02-9195 | 27-05-06 | 519 | B | $ 1,571.45 | $ 2,137.50 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,571.45 | $ 2,137.50 | $ 566.05 | | | 900.00 |
| 2/16/2006 | 2-02-9195 | 27-7-06 | 715 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 2/16/2006 | 2-02-9195 | 24-7-06 | 717 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 2/16/2006 | 2-02-9195 | 28-2-06 | 218 | A | $ 2,150.96 | $ 3,103.38 | $ 952.42 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 3,103.38 | $ 952.42 | | | 1125.00 |
| 2/16/2006 | 2-02-9195 | 29-2-06 | 228 | B | $ 1,552.68 | $ 1,988.96 | $ 436.28 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,552.68 | $ 1,988.96 | $ 436.28 | | | 765.00 |
| 2/16/2006 | 2-02-9195 | 43-4-06 | 408 | A | $ 1,507.80 | $ 1,932.94 | $ 425.14 | 3T | | |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 1,507.80 | $ 1,932.94 | $ 425.14 | | | 810.00 |
| 2/16/2006 | 2-02-9195 | 49-4-06 | 420 | A | $ 1,202.53 | $ 1,625.82 | $ 423.29 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,202.53 | $ 1,625.82 | $ 423.29 | | | 612.00 |
| 2/16/2006 | 2-02-9195 | 65-4-06 | 424 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 2/16/2006 | 2-02-9195 | 54-4-06 | 429 | C | $ 1,667.92 | $ 2,005.53 | $ 337.61 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed#1 | 189.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $ 1,667.92 | $ 2,005.53 | $ 337.61 | | | 801.00 |
| 2/16/2006 | 2-02-9195 | 50-4-06 | 430 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 2/16/2006 | 2-02-9195 | 63-4-06 | 452 | B | $ 1,202.53 | $ 1,615.82 | $ 413.29 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | $ 1,202.53 | $ 1,615.82 | $ 413.29 | | | 612.00 |
| 2/16/2006 | 2-02-9195 | 60-6-06 | 607 | D | $ 1,408.01 | $ 1,881.55 | $ 473.54 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,881.55 | $ 473.54 | | | 738.00 |
| 2/16/2006 | 2-02-9195 | 63-6-06 | 611 | A | $ 288.52 | $ 381.02 | $ 92.50 | 2G | Bed #1 | 162.00 |
| | | | | | $ 288.52 | $ 381.02 | $ 92.50 | | | |
| 2/16/2006 | 2-02-9195 | 67-6-06 | 631 | A | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 2/16/2006 | 2-02-9195 | 75-6-06 | 632 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 2/16/2006 | 2-02-9195 | 70-6-06 | 639 | B | $ 1,190.15 | $ 1,607.94 | $ 417.79 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,607.94 | $ 417.79 | | | 603.00 |
| 2/16/2006 | 2-02-9195 | 58-6-06 | 644 | D | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| **Feb Total** | | | | | **$ 34,036.89** | **$ 45,599.19** | **$ 11,562.30** | | | |
| 3/15/2006 | 1-02-9196 SR | 53-3-06 | 301 | A | $ 665.91 | $ 987.68 | $ 321.77 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | $ 665.91 | $ 987.68 | $ 321.77 | | | 306.00 |
| 3/15/2006 | 1-02-9196 SR | 46-3-06 | 305 | D | $ 946.52 | $ 1,260.15 | $ 313.63 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 946.52 | $ 1,260.15 | $ 313.63 | | | 486.00 |
| 3/15/2006 | 2-02-9196 | 29-1-06 | 110 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | |
| 3/15/2006 | 2-02-9196 | 28-1-06 | 115 | A | $ 2,150.96 | $ 3,103.38 | $ 952.42 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 3,103.38 | $ 952.42 | | | 1125.00 |
| 3/15/2006 | 2-02-9196 | 23-1-06 | 116 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 2-02-9196 | 25-1-06 | 123 | D | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,759.07 | $ 438.82 | | | 711.00 |
| 3/15/2006 | 2-02-9196 | 47-3-06 | 301 | A | $ 1,308.93 | $ 1,644.35 | $ 335.42 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | $ 1,308.93 | $ 1,644.35 | $ 335.42 | | | 648.00 |
| 3/15/2006 | 2-02-9196 | 40-3-06 | 303 | B | $ 2,524.07 | $ 3,306.03 | $ 781.96 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | $ 2,524.07 | $ 3,306.03 | $ 781.96 | | | 1305.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | 2-02-9196 | 48-3-06 | 329 | B | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 3/15/2006 | 2-02-9196 | 39-5-06 | 504 | B | $ 1,309.02 | $ 1,744.49 | $ 435.47 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,309.02 | $ 1,744.49 | $ 435.47 | | | 675.00 |
| 3/15/2006 | 2-02-9196 | 41-5-06 | 513 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 2-02-9196 | 39-7-06 | 703 | A | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 3/15/2006 | 2-02-9196 | 36-7-06 | 703 | C | $ 279.72 | $ 368.99 | $ 89.27 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 368.99 | $ 89.27 | | | 171.00 |
| 3/15/2006 | 2-02-9196 | 35-7-06 | 708 | D | $ 1,190.15 | $ 1,607.94 | $ 417.79 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,190.15 | $ 1,607.94 | $ 417.79 | | | 603.00 |
| 3/15/2006 | 2-02-9196 | 37-7-06 | 711 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 1-02-9196 | 32-2-06 | 201 | D | $ 1,667.92 | $ 2,328.89 | $ 660.97 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,667.92 | $ 2,328.89 | $ 660.97 | | | 801.00 |
| 3/15/2006 | 1-02-9196 | 33-2-06 | 206 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 1-02-9196 | 41-2-06 | 209 | A | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 432.00 |
| | | | | | $ 828.16 | $ 1,115.00 | $ 286.84 | | | 432.00 |
| 3/15/2006 | 1-02-9196 | 31-2-06 | 214 | A | $ 359.07 | $ 476.16 | $ 117.09 | 2T | UpHall | 171.00 |
| | | | | | $ 359.07 | $ 476.16 | $ 117.09 | | | 171.00 |
| 3/15/2006 | 1-02-9196 | 72-4-06 | 402 | B | $ 2,169.73 | $ 2,984.32 | $ 814.59 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,984.32 | $ 814.59 | | | 1179.00 |
| 3/15/2006 | 1-02-9196 | 74-4-06 | 408 | B | $ 1,680.90 | $ 2,323.58 | $ 642.68 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 1,680.90 | $ 2,323.58 | $ 642.68 | | | 810.00 |
| 3/15/2006 | 1-02-9196 | 70-4-06 | 416 | C | $ 2,638.30 | $ 3,477.34 | $ 839.04 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,638.30 | $ 3,477.34 | $ 839.04 | | | 1413.00 |
| 3/15/2006 | 1-02-9196 | 78-4-06 | 418 | B | $ 1,517.92 | $ 2,034.43 | $ 516.51 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 1,517.92 | $ 2,034.43 | $ 516.51 | | | 828.00 |
| 3/15/2006 | 1-02-9196 | 67-4-06 | 451 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 3/15/2006 | 1-02-9196 | 84-6-06 | 612 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 3/15/2006 | 1-02-9196 | 80-6-06 | 639 | A | $ 1,408.01 | $ 1,881.55 | $ 473.54 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,408.01 | $ 1,881.55 | $ 473.54 | | | 738.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2006 | 1-02-9196 | 68-6-06 | 651 | A | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| **March Total** | | | | | **$ 33,303.32** | **$ 44,896.28** | **$ 11,592.96** | | | |
| | | | | | | | | | | |
| 4/15/2006 | 2-02-9197 | 34-1-06 | 102 | D | $ 1,596.44 | $ 2,124.43 | $ 527.99 | 2T | LR | 204.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,596.44 | $ 2,347.08 | $ 750.64 | | | 861.00 |
| 4/15/2006 | 2-02-9197 | 38-1-06 | 106 | B | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,320.25 | $ 1,759.07 | $ 438.82 | | | 711.00 |
| 4/15/2006 | 2-02-9197 | 33-1-06 | 110 | B | $ 288.52 | $ 381.02 | $ 92.50 | 2G | Bed #2 | 162.00 |
| | | | | | $ 288.52 | $ 381.02 | $ 92.50 | | | 162.00 |
| 4/15/2006 | 2-02-9197 | 36-1-06 | 116 | A | $ 376.28 | $ 503.50 | $ 127.22 | 2G | Bed #2 | 189.00 |
| | | | | | $ 376.28 | $ 503.50 | $ 127.22 | | | 189.00 |
| 4/15/2006 | 2-02-9197 | 35-1-06 | 120 | B | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 2-02-9197 | 30-1-06 | 124 | C | $ 929.57 | $ 1,252.77 | $ 323.20 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,252.77 | $ 323.20 | | | 495.00 |
| 4/15/2006 | 2-02-9197 | 31-1-06 | 125 | A | $ 929.57 | $ 1,252.77 | $ 323.20 | 4G | LR/DR | 495.00 |
| | | | | | $ 929.57 | $ 1,252.77 | $ 323.20 | | | 495.00 |
| 4/15/2006 | 2-02-9197 | 58-3-06 | 309 | A | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 4/15/2006 | 2-02-9197 | 54-3-06 | 319 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 2-02-9197 | 62-3-06 | 326 | A | $ 352.29 | $ 449.07 | $ 96.78 | 3G | Hall | 171.00 |
| | | | | | $ 352.29 | $ 449.07 | $ 96.78 | | | 171.00 |
| 4/15/2006 | 2-02-9197 | 59-3-06 | 329 | A | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 2-02-9197 | 43-5-06 | 510 | C | $ 2,524.07 | $ 3,306.01 | $ 781.94 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | $ 2,524.07 | $ 3,306.01 | $ 781.94 | | | 1305.00 |
| 4/15/2006 | 2-02-9197 | 48-5-06 | 514 | B | $ 691.00 | $ 1,104.44 | $ 413.44 | 2G | LR | 414.00 |
| | | | | | $ 691.00 | $ 1,104.44 | $ 413.44 | | | 414.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2006 | 2-02-9197 | 59-7-06 | 702 | D | $ 1,668.09 | $ 2,220.65 | $ 552.56 | 2T | LR/DR | 315.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed # 1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,668.09 | $ 2,220.65 | $ 552.56 | | | 846.00 |
| 4/15/2006 | 2-02-9197 | 54-7-06 | 704 | D | $ 359.07 | $ 476.16 | $ 117.09 | 2T | UpHall | 171.00 |
| | | | | | $ 359.07 | $ 476.16 | $ 117.09 | | | 171.00 |
| 4/15/2006 | 2-02-9197 | 51-7-06 | 706 | D | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 928.73 | $ 1,235.39 | $ 306.66 | | | 486.00 |
| 4/15/2006 | 2-02-9197 | 49-7-06 | 717 | A | $ 660.01 | $ 878.09 | $ 218.08 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 660.01 | $ 878.09 | $ 218.08 | | | 360.00 |
| 4/15/2006 | 2-02-9197 | 61-7-06 | 718 | B | $ 1,693.52 | $ 2,262.57 | $ 569.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,693.52 | $ 2,262.57 | $ 569.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 52-2-06 | 203 | D | $ 217.86 | $ 273.61 | $ 55.75 | 2G | Hall | 135.00 |
| | | | | | $ 217.86 | $ 273.61 | $ 55.75 | | | 135.00 |
| 4/15/2006 | 1-02-9197 | 56-2-06 | 213 | B | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 4/15/2006 | 1-02-9197 | 49-2-06 | 219 | D | $ 1,306.74 | $ 2,211.75 | $ 905.01 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 1,306.74 | $ 2,211.75 | $ 905.01 | | | 783.00 |
| 4/15/2006 | 1-02-9197 | 40-2-06 | 220 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 53-2-06 | 222 | C | $ 1,571.36 | $ 2,099.35 | $ 527.99 | 2T | LR | 192.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,571.36 | $ 2,347.08 | $ 775.72 | | | 849.00 |
| 4/15/2006 | 1-02-9197 | 80-4-06 | 423 | B | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 89-4-06 | 429 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 99-4-06 | 433 | C | $ 668.79 | $ 893.95 | $ 225.16 | 4T | LR/DR | 324.00 |
| | | | | | $ 668.79 | $ 893.95 | $ 225.16 | | | 324.00 |
| 4/15/2006 | 1-02-9197 | 87-4-06 | 440 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 91-4-06 | 443 | A | $ 279.72 | $ 368.99 | $ 89.27 | 2T | Bed #2 | 171.00 |
| | | | | | $ 279.72 | $ 368.99 | $ 89.27 | | | 171.00 |
| 4/15/2006 | 1-02-9197 | 79-4-06 | 443 | C | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 85-4-06 | 444 | C | $ 1,031.73 | $ 1,378.05 | $ 346.32 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,378.05 | $ 346.32 | | | 549.00 |
| 4/15/2006 | 1-02-9197 | 77-4-06 | 451 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 116-6-06 | 602 | A | $ 1,201.46 | $ 1,610.82 | $ 409.36 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,201.46 | $ 1,610.82 | $ 409.36 | | | 657.00 |
| 4/15/2006 | 1-02-9197 | 122-6-06 | 601 | B | $ 376.28 | $ 503.50 | $ 127.22 | 2G | Bed #1 | 189.00 |
| | | | | | $ 376.28 | $ 503.50 | $ 127.22 | | | 189.00 |
| 4/15/2006 | 1-02-9197 | 109-6-06 | 603 | C | $ 2,329.17 | $ 3,074.40 | $ 745.23 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Hall | 96.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,329.17 | $ 3,074.40 | $ 745.23 | | | 1172.00 |
| 4/15/2006 | 1-02-9197 | 111-6-06 | 618 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 88-6-06 | 628 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 4/15/2006 | 1-02-9197 | 113-6-06 | 628 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 4/15/2006 | 1-02-9197 | 126-6-06 | 633 | D | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 4/15/2006 | 1-02-9197 | 94-6-06 | 643 | A | $ 1,309.02 | $ 1,744.49 | $ 435.47 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,309.02 | $ 1,744.49 | $ 435.47 | | | 675.00 |
| 4/15/2006 | 1-02-9197 | 78-6-06 | 653 | A | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | $ 1,819.09 | $ 2,347.08 | $ 527.99 | | | 972.00 |
| 4/15/2006 | 1-02-9197 | 37-5-06 | 507 | B | $ 1,687.34 | $ 2,239.81 | $ 552.47 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 1,687.34 | $ 2,239.81 | $ 552.47 | | | 855.00 |
| 4/15/2006 | 1-02-9197 | 131-6-06 | 601 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 4/15/2006 | 1-02-9197 | 112-6-06 | 642 | A | $ 380.29 | $ 509.10 | $ 128.81 | 2T | Bed #1 | 189.00 |
| | | | | | $ 380.29 | $ 509.10 | $ 128.81 | | | 189.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| **April Total** | | | | | **$ 53,323.16** | **$ 71,501.91** | **$ 18,178.75** | | | |
| 5/15/2006 | 2-02-9198 | 43-1-06 | 108 | B | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 5/15/2006 | 2-02-9198 | 40-1-06 | 114 | B | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 315.00 |
| | | | | | $ 643.16 | $ 858.25 | $ 215.09 | | | 315.00 |
| 5/15/2006 | 2-02-9198 | 53-5-05 | 511 | C | $ 1,451.54 | $ 2,112.51 | $ 660.97 | 2T | LR | 207.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,451.54 | $ 2,112.51 | $ 660.97 | | | 693.00 |
| 5/15/2006 | 2-02-9198 | 81-7-06 | 704 | A | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| | | | | | $ 649.01 | $ 866.40 | $ 217.39 | | | 315.00 |
| 5/15/2006 | 1-02-9198 | 65-2-06 | 207 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 5/15/2006 | 1-02-9198 | 61-2-06 | 216 | A | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,375.50 | $ 346.20 | | | 504.00 |
| 5/15/2006 | 1-02-9198 | 59-2-06 | 228 | D | $ 1,478.67 | $ 1,988.96 | $ 510.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,478.67 | $ 1,988.96 | $ 510.29 | | | 765.00 |
| 5/15/2006 | 1-02-9198 | 112-4-06 | 409 | D | $ 2,638.30 | $ 3,477.34 | $ 839.04 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Entry | 68.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,638.30 | $ 3,477.34 | $ 839.04 | | | 1391.00 |
| 5/15/2006 | 1-02-9198 | 104-4-06 | 422 | C | $ 401.28 | $ 618.67 | $ 217.39 | 2T | LR | 192.00 |
| | | | | | $ 401.28 | $ 618.67 | $ 217.39 | | | 192.00 |
| 5/15/2006 | 1-02-9198 | 115-4-06 | 440 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 5/15/2006 | 1-02-9198 | 108-4-06 | 444 | A | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| | | | | | $ 813.87 | $ 1,104.44 | $ 290.57 | | | 414.00 |
| 5/15/2006 | 1-02-9198 | 134-6-06 | 627 | C | $ 1,031.72 | $ 1,378.05 | $ 346.33 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.72 | $ 1,378.05 | $ 346.33 | | | 549.00 |
| 5/15/2006 | 1-02-9198 | 144-6-06 | 637 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| **May Total** | | | | | **$ 14,816.97** | **$ 20,027.16** | **$ 5,210.19** | | | |
| 6/15/2006 | 2-02-9199 | 51-1-06 | 102 | C | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | $ 1,029.30 | $ 1,375.50 | $ 346.20 | | | 504.00 |
| 6/15/2006 | 2-02-9199 | 50-1-06 | 111 | A | $ 2,150.96 | $ 3,103.46 | $ 952.50 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 198.00 |
| | | | | | | | | | Bed #2 | 144.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | $ 2,150.96 | $ 3,103.46 | $ 952.20 | | | 1125.00 |
| 6/15/2006 | 2-02-9199 | 81-3-06 | 302 | B | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | $ 2,518.41 | $ 3,355.36 | $ 836.95 | | | 1350.00 |
| 6/15/2006 | 2-02-9199 | 77-3-06 | 334 | B | $ 1,031.73 | $ 1,378.05 | $ 346.32 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | $ 1,031.73 | $ 1,378.05 | $ 346.32 | | | 549.00 |
| 6/15/2006 | 2-02-9199 | 82-7-06 | 713 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 6/15/2006 | 1-02-9199 | 66-2-06 | 202 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 6/15/2006 | 1-02-9199 | 71-2-06 | 203 | C | $ 1,102.39 | $ 1,485.46 | $ 383.07 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,102.39 | $ 1,485.46 | $ 383.07 | | | 576.00 |
| 6/15/2006 | 1-02-9199 | 75-2-06 | 212 | B | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | $ 2,169.73 | $ 2,880.03 | $ 710.30 | | | 1179.00 |
| 6/15/2006 | 1-02-9199 | 67-2-06 | 215 | D | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | $ 928.73 | $ 1,235.39 | $ 306.66 | | | 486.00 |
| 6/15/2006 | 1-02-9199 | 113-4-06 | 421 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | $ 2,150.96 | $ 2,791.19 | $ 640.23 | | | 1125.00 |
| 6/15/2006 | 1-02-9199 | 118-4-06 | 444 | B | $ 1,478.67 | $ 1,988.96 | $ 510.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,478.67 | $ 1,988.96 | $ 510.29 | | | 765.00 |
| 6/15/2006 | 1-02-9199 | 160-6-06 | 614 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| 6/15/2006 | 1-02-9199 | 158-6-06 | 636 | D | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | $ 2,518.41 | $ 3,355.36 | $ 836.95 | | | 1188.00 |
| 6/15/2006 | 1-02-9199 | 167-6-06 | 638 | A | $ 1,102.39 | $ 1,485.46 | $ 383.07 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | $ 1,102.39 | $ 1,485.46 | $ 383.07 | | | 576.00 |
| 6/15/2006 | 1-02-9199 | 154-6-06 | 646 | B | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ 1,696.52 | $ 2,262.57 | $ 566.05 | | | 900.00 |
| | | | | | | | | | | |
| **June Total** | | | | | **$ 24,967.76** | **$ 33,484.50** | **$ 8,516.44** | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 7/19/2006 | 2-02-9200 | 54-1-06 | 112 | C | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 414.00 |
| 7/19/2006 | 2-02-9200 | 55-1-06 | 113 | D | $ 1,180.45 | $ 1,564.07 | $ 383.62 | 3G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | | 549.00 |
| 7/19/2006 | 2-02-9200 | 57-1-06 | 120 | A | $ 376.78 | $ 368.99 | $ (7.79) | 2T | Bed #2 | 171.00 |
| 7/19/2006 | 2-02-9200 | 86-3-06 | 311 | C | $ 1,287.63 | $ 1,819.79 | $ 532.16 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | | 612.00 |
| 7/19/2006 | 2-02-9200 | 88-3-06 | 312 | B | $ 1,133.56 | $ 1,519.73 | $ 386.17 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 603.00 |
| 7/19/2006 | 2-02-9200 | 61-5-06 | 505 | A | $ 2,244.58 | $ 2,984.32 | $ 739.74 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| 7/19/2006 | 2-02-9200 | 62-5-06 | 511 | D | $ 1,997.72 | $ 2,347.08 | $ 349.36 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 7/19/2006 | 1-02-9200 | 79-2-06 | 202 | C | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | | 711.00 |
| 7/19/2006 | 1-02-9200 | 88-2-06 | 211 | D | $ 1,133.56 | $ 1,519.73 | $ 386.17 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 603.00 |
| 7/19/2006 | 1-02-9200 | 82-2-06 | 217 | D | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 486.00 |
| 7/19/2006 | 1-02-9200 | 84-2-06 | 220 | A | $ 845.73 | $ 1,607.94 | $ 762.21 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 603.00 |
| 7/19/2006 | 1-02-9200 | 85-2-06 | 227 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 900.00 |
| 7/19/2006 | 1-02-9200 | 140-4-06 | 407 | A | $ 2,524.07 | $ 3,306.01 | $ 781.94 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 180.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 180.00 |
| | | | | | | | | | Bed #4 | 171.00 |
| | | | | | | | | | | 1305.00 |
| 7/19/2006 | 1-02-9200 | 142-4-06 | 416 | A | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 1179.00 |
| 7/19/2006 | 1-02-9200 | 138-4-06 | 432 | D | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| 7/19/2006 | 1-02-9200 | 173-6-06 | 605 | C | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 1179.00 |
| 7/19/2006 | 1-02-9200 | 175-6-06 | 606 | A | $ 1,939.18 | $ 2,579.59 | $ 640.41 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | | 1008.00 |
| 7/19/2006 | 1-02-9200 | 171-6-06 | 615 | C | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 315.00 |
| 7/19/2006 | 1-02-9200 | 172-6-06 | 627 | B | $ 217.85 | $ 273.61 | $ 55.76 | 2G | Hall | 135.00 |
| 7/19/2006 | 1-02-9200 | 174-6-06 | 664 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| **July Total** | | | | | **$ 28,476.43** | **$ 37,932.55** | **$ 9,456.12** | | | |
| 8/17/2006 | 1-02-9201SR | 65-1-06 | 121 | B | $ 736.65 | $ 963.77 | $ 227.12 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 396.00 |
| 8/17/2006 | 1-02-9201SR | 162-4-06 | 422 | C | $ 279.55 | $ 477.23 | $ 197.68 | 2T | Stairs | 126.00 |
| 8/17/2006 | 1-02-9201SR | 210-6-06 | 621 | B | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | | | | | | 1350.00 |
| 8/17/2006 | 2-02-9201 | 59-1-06 | 109 | B | $ 2,297.71 | $ 3,068.62 | $ 770.91 | 4G | LR/DR | 495.00 |
| | | | | | | | | | Hall | 180.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 162.00 |
| | | | | | | | | | | 1179.00 |
| 8/17/2006 | 2-02-9201 | 60-1-06 | 109 | C | $ 591.05 | $ 781.97 | $ 190.92 | 4G | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | 324.00 |
| 8/17/2006 | 2-02-9201 | 66-1-06 | 114 | D | $ 1,257.69 | $ 1,672.98 | $ 415.29 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | | 639.00 |
| 8/17/2006 | 2-02-9201 | 96-3-06 | 309 | B | $ 1,416.42 | $ 1,869.32 | $ 452.90 | 3G | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 747.00 |
| 8/17/2006 | 2-02-9201 | 98-3-06 | 311 | A | $ 928.73 | $ 1,235.39 | $ 306.66 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 486.00 |
| 8/17/2006 | 2-02-9201 | 102-3-06 | 311 | B | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 972.00 |
| 8/17/2006 | 2-02-9201 | 105-3-06 | 325 | A | $ 922.71 | $ 1,335.67 | $ 412.96 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | 441.00 |
| 8/17/2006 | 2-02-9201 | 101-3-06 | 332 | D | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 432.00 |
| 8/17/2006 | 2-02-9201 | 64-5-06 | 508 | C | $ 660.01 | $ 878.09 | $ 218.08 | 2T | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 171.00 |
| | | | | | | | | | | 360.00 |
| 8/17/2006 | 2-02-9201 | 95-7-06 | 705 | C | $ 649.01 | $ 866.40 | $ 562,302.26 | 2T | LR/DR | 315.00 |
| 8/17/2006 | 1-02-9201 | 89-2-06 | 204 | D | $ 1,031.73 | $ 1,378.05 | $ 346.32 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | | 549.00 |
| 8/17/2006 | 1-02-9201 | 82-2-06 | 210 | B | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 432.00 |
| 8/17/2006 | 1-02-9201 | 161-4-06 | 405 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 1125.00 |
| 8/17/2006 | 1-02-9201 | 192-4-06 | 405 | D | $ 669.73 | $ 891.63 | $ 221.90 | 3T | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 342.00 |
| 8/17/2006 | 1-02-9201 | 186-4-06 | 410 | D | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 225.00 |
| | | | | | | | | | | 1179.00 |
| 8/17/2006 | 1-02-9201 | 172-4-06 | 414 | B | $ 1,485.85 | $ 1,968.80 | $ 482.95 | 3G | LR/DR | 432.00 |
| | | | | | | | | | Hall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | | 774.00 |
| 8/17/2006 | 1-02-9201 | 154-4-06 | 427 | A | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 315.00 |
| 8/17/2006 | 1-02-9201 | 144-4-06 | 435 | B | $ 2,524.07 | $ 3,306.03 | $ 781.96 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 144.00 |
| | | | | | | | | | Bed #4 | 180.00 |
| | | | | | | | | | | 1305.00 |
| 8/17/2006 | 1-02-9201 | 156-4-06 | 445 | C | $ 1,064.13 | $ 1,420.25 | $ 356.12 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #2 | 180.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 576.00 |
| 8/17/2006 | 1-02-9201 | 171-4-06 | 446 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 900.00 |
| 8/17/2006 | 1-02-9201 | 151-4-06 | 452 | C | $ 662.18 | $ 919.43 | $ 257.25 | 3G | Bed #1 | 225.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | | 396.00 |
| 8/17/2006 | 1-02-9201 | 197-6-06 | 614 | D | $ 1,408.01 | $ 1,881.55 | $ 473.54 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | | 738.00 |
| 8/17/2006 | 1-02-9201 | 192-6-06 | 630 | D | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Hall | 135.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 900.00 |
| 8/17/2006 | 1-02-9201 | 189-6-06 | 632 | A | $ 1,478.67 | $ 1,988.96 | $ 510.29 | 2G | LR/DR | 414.00 |
| | | | | | | | | | Bed #1 | 162.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 765.00 |
| 8/17/2006 | 1-02-9201 | 198-6-06 | 643 | B | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | | 504.00 |
| 8/17/2006 | 1-02-9201 | 209-6-06 | 646 | A | $ 843.68 | $ 1,607.94 | $ 764.26 | 2G | LR/DR | 315.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | | | | | | 477.00 |
| 8/17/2006 | 1-02-9201 | 194-6-06 | 648 | C | $ 1,334.70 | $ 1,881.63 | $ 546.93 | 4T | LR/DR | 324.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 180.00 |
| | | | | | | | | | | 630.00 |
| 8/17/2006 | 1-02-9201 | 199-6-06 | 662 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 315.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #2 | 198.00 |
| | | | | | | | | | | 1125.00 |
| **August Total** | | | | | **$ 39,773.25** | **$ 53,547.45** | **$ 13,774.20** | | | |
| 9/18/2006 | 2-2-9202 | 74-1-06 | 105 | D | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| 9/18/2006 | 2-2-9202 | 82-1-06 | 106 | C | $ 288.52 | $ 381.02 | $ 92.50 | 2G | Bed #1 | 138.00 |
| 9/18/2006 | 2-2-9202 | 77-1-06 | 106 | D | $ 217.86 | $ 273.61 | $ 55.75 | 2G | Hall | 98.00 |
| 9/18/2006 | 2-2-9202 | 81-1-06 | 108 | C | $ 1,212.52 | $ 1,629.70 | $ 417.18 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| 9/18/2006 | 2-2-9202 | 64-1-06 | 117 | A | $ 1,218.28 | $ 2,791.19 | $ 1,572.91 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| 9/18/2006 | 2-2-9202 | 117-3-06 | 302 | B | $ 271.85 | $ 358.01 | $ 86.16 | 4G | Bed #1 | 130.00 |
| 9/18/2006 | 2-2-9202 | 107-3-06 | 304 | D | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| 9/18/2006 | 2-2-9202 | 118-3-06 | 306 | A | $ 882.66 | $ 1,158.13 | $ 275.47 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| 9/18/2006 | 2-2-9202 | 108-3-06 | 311 | D | $ 279.72 | $ 368.99 | $ 89.27 | 2T | Bed #1 | 134.00 |
| 9/18/2006 | 2-2-9202 | 116-3-06 | 313 | A | $ 914.92 | $ 1,216.15 | $ 301.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed #2 | 130.00 |



6/4/2008

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2006 | 2-2-9202 | 114-3-06 | 315 | C | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | Bed #2 | 124.00 |
| 9/18/2006 | 2-2-9202 | 125-3-06 | 322 | D | $ 1,696.52 | $ 2,769.93 | $ 1,073.41 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| 9/18/2006 | 2-2-9202 | 129-3-06 | 325 | C | | $ 357.90 | $ 357.90 | 3T | Bed #2 | 130.00 |
| 9/18/2006 | 2-2-9202 | 111-3-06 | 331 | C | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 307.00 |
| 9/18/2006 | 2-2-9202 | 120-3-06 | 338 | D | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 399.00 |
| 9/18/2006 | 2-2-9202 | 67-5-06 | 506 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| 9/18/2006 | 2-2-9202 | 73-5-06 | 507 | D | $ 723.90 | $ 959.79 | $ 235.89 | 4G | Hall | 192.00 |
| | | | | | | | | | Bed #2 | 154.00 |
| 9/18/2006 | 2-2-9202 | 76-5-06 | 507 | D | $ 1,201.42 | $ 1,610.78 | $ 409.36 | 4g | LR/DR | 448.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| 9/18/2006 | 2-2-9202 | 107-7-06 | 710 | D | $ 217.86 | $ 273.61 | $ 55.75 | 2G | Hall | 98.00 |
| 9/18/2006 | 2-2-9202 | 103-7-06 | 711 | B | $ 1,408.01 | $ 1,881.55 | $ 473.54 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| 9/18/2006 | 2-2-9202 | 105-7-06 | 718 | C | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| 9/18/2006 | 1-2-9202 | 113-2-06 | 206 | B | $ 1,031.72 | $ 1,378.05 | $ 346.33 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| 9/18/2006 | 1-2-9202 | 109-2-06 | 207 | B | $ 882.66 | $ 1,158.13 | $ 275.47 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| 9/18/2006 | 1-2-9202 | 114-2-06 | 221 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 397.00 |
| 9/18/2006 | 1-2-9202 | 102-2-06 | 225 | C | $ 380.29 | $ 509.10 | $ 128.81 | 2T | Bed #1 | 185.00 |
| 9/18/2006 | 1-2-9202 | 186-4-06 | 410 | D | $ 159.44 | $ - | $ (159.44) | 3G | Adjustment | |
| 9/18/2006 | 1-2-9202 | 210-4-06 | 413 | B | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| 9/18/2006 | 1-2-9202 | 200-4-06 | 413 | D | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 866.40 |
| 9/18/2006 | 1-2-9202 | 203-4-06 | 422 | B | $ 1,667.92 | $ 2,328.89 | $ 660.97 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Bed #2 | 185.00 |
| 9/18/2006 | 1-2-9202 | 208-4-06 | 422 | D | $ 380.29 | $ 509.10 | $ 128.81 | 2T | Bed #2 | 185.00 |
| 9/18/2006 | 1-2-9202 | 193-4-06 | 438 | A | $ 594.14 | $ 777.11 | $ 182.97 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| 9/18/2006 | 1-2-9202 | 213-4-06 | 451 | B | $ 805.12 | $ 1,485.46 | $ 680.34 | 2G | LR/DR | 229.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| 9/18/2006 | 1-2-9202 | 238-6-06 | 606 | C | $ 1,564.81 | $ 2,078.77 | $ 513.96 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| 9/18/2006 | 1-2-9202 | 211-6-06 | 622 | C | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed #4 | 112.00 |
| 9/18/2006 | 1-2-9202 | 219-6-06 | 630 | C | $ 1,478.67 | $ 1,988.96 | $ 510.29 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| 9/18/2006 | 1-2-9202 | 222-6-06 | 643 | D | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 310.00 |
| 9/18/2006 | 1-2-9202 | 212-6-06 | 660 | C | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 307.00 |
| **September Total** | | | | | **$ 36,390.96** | **$ 50,594.63** | **$ 14,203.67** | | | |
| 10/12/2006 | 2-02-9204 | 92-1-06 | 104 | A | $ 2,524.07 | $ 3,306.01 | $ 781.94 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 179.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| 10/12/2006 | 2-02-9204 | 91-1-06 | 118 | B | $ 1,590.52 | $ 2,137.06 | | 3T | LR/DR | 399.00 |
| | | | | | | | | | Hall | 168.00 |
| | | | | | | | | | Bed #3 | 187.00 |
| 10/12/2006 | 2-02-9204 | 87-1-06 | 118 | D | $ 1,539.62 | $ 2,880.03 | $ 1,340.41 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 187.00 |
| 10/12/2006 | 2-02-9204 | 93-1-06 | 125 | B | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 130.00 |
| 10/12/2006 | 2-02-9204 | 136-3-06 | 302 | A | $ 575.26 | $ 759.97 | $ 184.71 | 4G | Bed #1 | 146.00 |
| | | | | | | | | | Bed #4 | 130.00 |
| 10/12/2006 | 2-02-9204 | 126-3-06 | 308 | C | $ 1,317.75 | $ 1,772.82 | $ 455.07 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed #2 | 189.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2006 | 2-02-9204 | 133-3-06 | 317 | B | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| 10/12/2006 | 2-02-9204 | 122-3-06 | 321 | B | $ 2,524.07 | $ 3,306.03 | $ 781.96 | 4T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed #4 | 158.00 |
| 10/12/2006 | 2-02-9204 | 137-3-06 | 337 | D | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 189.00 |
| 10/12/2006 | 2-02-9204 | 132-3-06 | 338 | A | $ 1,939.18 | $ 2,579.59 | $ 640.41 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| 10/12/2006 | 2-02-9204 | 1-5-07 | 502 | C | $ 357.39 | $ 561.72 | $ 204.33 | 3T | LR Only | 186.00 |
| 10/12/2006 | 1-02-9204 | 119-2-06 | 209 | A | $ 1,870.21 | $ 2,483.50 | $ 613.29 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #3 | 147.00 |
| 10/12/2006 | 1-02-9204 | 2-2-07 | 211 | A | $ 352.29 | $ 449.07 | $ 96.78 | 3G | Hall | 156.00 |
| 10/12/2006 | 1-02-9204 | 216-4-06 | 403 | A | $ 668.79 | $ 893.95 | $ 225.16 | 4T | LR/DR | 320.00 |
| 10/12/2006 | 1-02-9204 | 242-6-06 | 601 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| 10/12/2006 | 1-02-9204 | 245-6-06 | 608 | B | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 130.00 |
| 10/12/2006 | 1-02-9204 | 6-6-07 | 613 | A | $ 1,190.15 | $ 1,607.94 | $ 417.79 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| 10/12/2006 | 1-02-9204 | 229-6-06 | 615 | D | $ 279.72 | $ 392.05 | $ 112.33 | 2T | Bed #1 | 134.00 |
| 10/12/2006 | 1-02-9204 | 247-6-06 | 638 | C | $ - | $ 1,485.46 | $ 1,485.46 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| 10/12/2006 | 1-02-9204 | 249-6-06 | 640 | B | $ 1,180.45 | $ 1,564.07 | $ 383.62 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2006 | 1-02-9204 | 237-6-06 | 657 | C | $ 1,673.11 | $ 2,701.48 | $ 1,028.37 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | | |
| **October Total** | | | | | **$ 30,985.29** | **$ 44,000.59** | **$ 12,468.76** | | | |
| | | | | | | | | | | |
| 11/16/2006 | 1-02-9205SR | 10-5-07 | 505 | B | $ 384.36 | $ 514.70 | $ 130.34 | 3G | Bed #3 | 187.00 |
| | | | | | | | | | | |
| 11/16/2006 | 1-02-9205SR | 244-6-07 | 606 | C | $ 305.40 | $ 404.73 | $ 99.33 | 3G | Bed #3 | 147.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 11-1-07 | 113 | B | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 399.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 12-1-07 | 113 | C | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 133.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 4-3-07 | 307 | C | $ 985.93 | $ 1,315.06 | $ 329.13 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 6-3-07 | 314 | B | $ 669.80 | $ 884.52 | $ 214.72 | 2G | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 7-3-07 | 318 | B | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed #4 | 130.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 13-3-07 | 329 | D | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 124.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 3-3-07 | 332 | C | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 399.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 9-3-07 | 337 | A | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed #4 | 112.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 9-5-07 | 505 | B | $ 1,860.22 | $ 2,469.62 | $ 609.40 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 147.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 5-5-07 | 510 | A | $ 634.28 | $ 855.98 | $ 221.70 | 4T | Bed #1 | 158.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | |
| 11/16/2006 | 2-02-9205 | 4-7-07 | 703 | D | $ 1,029.30 | $ 1,375.50 | $ 346.20 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | |
| 11/16/2006 | 1-02-9205 | 6-2-07 | 201 | B | $ 359.07 | $ 476.16 | $ 117.09 | 2T | UpHall | 172.00 |
| | | | | | | | | | | |
| 11/16/2006 | 1-02-9205 | 13-2-07 | 211 | B | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 399.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 187.00 |
| 11/16/2006 | 1-02-9205 | 12-2-07 | 219 | C | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| 11/16/2006 | 1-02-9205 | 10-2-07 | 224 | C | $ 1,819.09 | $ 2,347.08 | $ 527.99 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | Bed #2 | 124.00 |
| 11/16/2006 | 1-02-9205 | 4-2-07 | 226 | D | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 399.00 |
| 11/16/2006 | 1-02-9205 | 3-2-07 | 229 | C | $ 1,031.72 | $ 1,378.05 | $ 346.33 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| 11/16/2006 | 1-02-9205 | 15-4-07 | 405 | C | $ 1,586.29 | $ 2,569.65 | $ 983.36 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| 11/16/2006 | 1-02-9205 | 221-4-06 | 450 | D | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 397.00 |
| 11/16/2006 | 1-02-9205 | 21-6-07 | 633 | B | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 399.00 |
| 11/16/2006 | 1-02-9205 | 1-6-07 | 649 | B | $ 317.14 | $ 421.13 | $ 103.99 | 4T | Bed #1 | 153.00 |
| 11/16/2006 | 1-02-9205 | 251-6-06 | 657 | A | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 307.00 |
| 11/16/2006 | 1-02-9205 | 16-6-07 | 659 | A | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 307.00 |
| **November Total** | | | | | **$ 29,741.76** | **$ 39,902.17** | **$ 10,160.41** | | | |
| 12/19/2006 | 2-02-9207 | 14-1-07 | 109 | B | $ 404.70 | $ 535.83 | $ 131.13 | 4G | Hall | 192.00 |
| 12/19/2006 | 2-02-9207 | 21-1-07 | 110 | B | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 397.00 |
| 12/19/2006 | 2-02-9207 | 16-1-07 | 118 | C | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 133.00 |
| 12/19/2006 | 2-02-9207 | 17-1-07 | 123 | A | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| 12/19/2006 | 2-02-9207 | 15-1-07 | 124 | D | $ 319.20 | $ 423.96 | $ 104.76 | 4G | Bed #2 | 154.00 |
| 12/19/2006 | 2-02-9207 | 19-1-07 | 125 | A | $ 708.11 | $ 937.79 | $ 229.68 | 4G | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| 12/19/2006 | 2-02-9207 | 25-3-07 | 314 | D | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 397.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| 12/19/2006 | 2-02-9207 | 22-3-07 | 322 | C | $ 813.87 | $ 1,104.44 | $ 290.57 | 2G | LR/DR | 397.00 |
| 12/19/2006 | 2-02-9207 | 27-3-07 | 328 | C | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| 12/19/2006 | 2-02-9207 | 14-3-07 | 330 | A | $ 1,633.07 | $ 2,172.95 | $ 539.88 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 179.00 |
| 12/19/2006 | 2-02-9207 | 19-3-07 | 336 | D | $ 1,180.45 | $ 1,564.07 | $ 383.62 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| 12/19/2006 | 2-02-9207 | 11-5-07 | 515 | B | $ 397.97 | $ 533.73 | $ 135.76 | 3T | Bed #3 | 194.00 |
| 12/19/2006 | 2-02-9207 | 15-7-07 | 714 | D | $ 1,696.52 | $ 2,262.57 | $ 566.05 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| 12/19/2006 | 1-02-9207 | 16-2-07 | 209 | B | $ 726.66 | $ 949.89 | $ 223.23 | 3G | Hall | 156.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| 12/19/2006 | 1-02-9207 | 18-2-07 | 212 | A | $ 2,169.73 | $ 2,880.03 | $ 710.30 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 133.00 |
| 12/19/2006 | 1-02-9207 | 17-2-07 | 218 | D | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 307.00 |
| 12/19/2006 | 1-02-9207 | 23-2-07 | 222 | A | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 12/19/2006 | 1-02-9207 | 36-4-07 | 409 | C | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Entry | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 133.00 |
| 12/19/2006 | 1-02-9207 | 24-4-07 | 419 | D | $ 2,150.96 | $ 2,791.19 | $ 640.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| 12/19/2006 | 1-02-9207 | 34-4-07 | 420 | C | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 399.00 |
| 12/19/2006 | 1-02-9207 | 27-4-07 | 435 | C | $ 1,284.30 | $ 1,606.38 | $ 322.08 | 4T | Bed #1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 179.00 |
| | | | | | | | | | Bed #4 | 153.00 |

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2006 | 1-02-9207 | 28-4-07 | 444 | A | $ 1,320.25 | $ 1,759.07 | $ 438.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 49-1-07 | 602 | C | $ 2,518.41 | $ 3,355.36 | $ 836.95 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed #4 | 112.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 54-6-07 | 606 | A | $ 828.16 | $ 1,115.00 | $ 286.84 | 3G | LR/DR | 399.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 35-6-07 | 615 | B | $ 1,496.12 | $ 2,347.08 | $ 850.96 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 124.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 52-6-07 | 616 | C | $ 2,250.62 | $ 2,995.51 | $ 744.89 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 18-6-07 | 617 | A | $ 643.16 | $ 858.25 | $ 215.09 | 3T | LR/DR | 307.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 32-6-07 | 624 | C | $ 622.61 | $ 825.92 | $ 203.31 | 4G | Bed #1 | 146.00 |
| | | | | | | | | | Bed #3 | 154.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 44-6-07 | 641 | A | $ 649.01 | $ 866.40 | $ 217.39 | 2T | LR/DR | 310.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 50-6-07 | 642 | C | $ 1,308.85 | $ 1,852.73 | $ 543.88 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 27-6-07 | 653 | B | $ 928.56 | $ 2,347.08 | $ 1,418.52 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 124.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | |
| 12/19/2006 | 1-02-9207 | 51-6-07 | 664 | C | $ 1,507.80 | $ 1,932.94 | $ 425.14 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| | | | | | | | | | | |
| December Total | | | | | $ 40,390.88 | $ 55,192.92 | $ 14,802.04 | | | |
| | | | | | | | | | | |
| 2006 Totals | | | | | $ 398,003.92 | $ 541,420.65 | $ 142,869.89 | | | |

## PM Carpet Issue 2006

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2006 | 2-02-9194 | 14-1-06 | 120 | A | $ - | $ 845.54 | $ 845.54 | 2T | LR/DR | 315.00 |
| | | | | | $ - | $ 845.54 | $ 845.54 | | | 315.00 |
| 1/18/2006 | 1-02-9194 | 22-2-06 | 230 | B | $ - | $ 486.20 | $ 486.20 | 2G | Bed #1 | 189.00 |
| | | | | | $ - | $ 486.20 | $ 486.20 | | | |
| January Totals: | | | | | | $ 1,331.74 | $ 1,331.74 | | | |
| 2/16/2006 | 2-02-9195 | 43-4-06 | 408 | A | $ - | $ 858.25 | $ 858.25 | 3T | LR/DR | 315.00 |
| | | | | | $ - | $ 858.25 | $ 858.25 | | | 315.00 |
| February Totals: | | | | | | $ 858.25 | $ 858.25 | | | |
| 4/15/2006 | 1-02-9197 | 116-6-06 | 602 | A | $ - | $ 1,744.54 | $ 1,744.54 | 4G | Hall | 180.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 171.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | $ - | $ 1,744.54 | $ 1,744.54 | | | 693.00 |
| April Totals: | | | | | | $ 1,744.54 | $ 1,744.54 | | | |
| 6/15/2006 | 2-02-9199 | 77-3-06 | 334 | B | $ - | $ 884.52 | $ 884.52 | 2G | Bed #1 | 189.00 |
| | | | | | | | | | Bed #2 | 162.00 |
| | | | | | $ - | $ 884.52 | $ 884.52 | | | 351.00 |
| June Totals: | | | | | | $ 884.52 | $ 884.52 | | | |
| 8/17/2006 | 2-02-9201 | 103-3-06 | 325 | D | $ - | $ 2,245.13 | $ 2,245.13 | 3T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 171.00 |
| | | | | | | | | | Bed #1 | 171.00 |
| | | | | | | | | | Bed #2 | 144.00 |
| | | | | | | | | | Bed #3 | 198.00 |
| | | | | | | | | | | 810.00 |
| 8/17/2006 | 1-02-9201 | 124-4-06 | 433 | A | $ - | $ 893.95 | $ 893.95 | 4T | LR/DR | 324.00 |
| August Total | | | | | $ - | $ 3,139.08 | $ 3,139.08 | | | |
| 2006 PM Total Through August | | | | | $ - | $ 7,958.13 | $ 7,958.13 | | | |