**Carpet Audit 2007**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2007 | 1-02-9209 | 65-4-07 | 430 | B | $ 1,696.52 | $ 2,283.69 | **$ 587.17** | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 2/16/2007 | 2-02-9209 | 20-5-07 | 502 | D | $ 388.74 | $ 2,285.48 | **$ 1,896.74** | 3T | LR/DR | 186.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| | | | | | | | | | | **656.00** |
| 2/16/2007 | 1-02-9209 | 94-6-07 | 604 | D | $ 1,112.08 | $ 1,427.12 | **$ 315.04** | 4G | Hall | 192.00 |
| | | | | | | | | | Bed #2 | 154.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | | **535.00** |
| 2/16/2007 | 1-02-9209 | 68-6-07 | 614 | C | $ 1,031.73 | $ 1,390.86 | **$ 359.13** | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | | **495.00** |
| 2/16/2007 | 1-02-9209 | 77-6-07 | 624 | A | $ 2,130.23 | $ 3,386.65 | **$ 1,256.42** | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 2/16/2007 | 1-02-9209 | 99-6-07 | 627 | B | $ 1,696.52 | $ 2,283.69 | **$ 587.17** | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 2/16/2007 | 1-02-9209 | 91-6-07 | 641 | C | $ 928.73 | $ 1,311.80 | **$ 383.07** | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | **444.00** |
| 2/16/2007 | 1-02-9209 | 101-6-07 | 648 | D | $ 2,524.07 | $ 3,509.00 | **$ 984.93** | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1174.00** |
| 2/16/2007 | 2-02-9209 | 30-7-07 | 702 | B | $ 928.56 | $ 1,421.06 | **$ 492.50** | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | **436.00** |
| 2/16/2007 | 2-02-9209 | 31-7-07 | 703 | A | $ 380.29 | $ 540.93 | **$ 160.64** | 2T | Bed#1 | **185.00** |
| 2/16/2007 | 2-02-9209 | 29-7-07 | 703 | B | $ 1,029.30 | $ 1,460.68 | **$ 431.38** | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **495.00** |
| 2/16/2007 | 2-02-9209 | 28-7-07 | 712 | B | $ 813.87 | $ 1,114.71 | **$ 300.84** | 2G | LR/DR | **397.00** |
| | | | | | | **Total** | **$ 12,779.50** | | | |
| **March Total** 3/22/2007 | 2-02-9210 | 48-1-07 | 116 | C | $ 1,696.52 | $ 2,283.69 | **$ 587.17** | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2007 | 1-02-9210 | 40-2-07 | 207 | A | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **580.00** |
| 3/22/2007 | 1-02-9210 | 46-2-07 | 213 | C | $ 359.07 | $ 505.76 | $ 146.69 | 2T | UpHall | **172.00** |
| 3/22/2007 | 1-02-9210 | 47-2-07 | 216 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **831.00** |
| 3/22/2007 | 1-02-9210 | 39-2-07 | 228 | C | $ 813.87 | $ 1,114.71 | $ 300.81 | 2G | LR/DR | **397.00** |
| 3/22/2007 | 2-02-9210 | 48-3-07 | 307 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1174.00** |
| 3/22/2007 | 2-02-9210 | 42-3-07 | 310 | C | $ 303.41 | $ 405.74 | $ 102.33 | 4G | Bed#1 | **146.00** |
| 3/22/2007 | 2-02-9210 | 45-3-07 | 317 | A | $ 946.52 | $ 1,338.10 | $ 391.58 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **453.00** |
| 3/22/2007 | 2-02-9210 | 47-3-07 | 337 | C | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed #4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 3/22/2007 | 1-02-9210 | 72-4-07 | 407 | C | $ 685.52 | $ 970.73 | $ 285.21 | 4T | Bed #3 | 179.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | **332.00** |
| 3/22/2007 | 1-02-9210 | 68-4-07 | 431 | A | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| | | | | | | | | | | **990.00** |
| 3/22/2007 | 1-02-9210 | 74-4-07 | 436 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/22/2007 | 2-02-9210 | 24-5-07 | 510 | C | $ 386.36 | $ 541.94 | $ 155.58 | 4T | UpHall | **183.00** |
| 3/22/2007 | 1-02-9210 | 139-6-07 | 601 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/22/2007 | 1-02-9210 | 140-6-07 | 637 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2007 | 2-02-9210 | 33-7-07 | 707 | B | $ 1,667.92 | $ 2,467.75 | $ 799.83 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **793.00** |
| 3/22/2007 | 2-02-9210 | 41-7-07 | 718 | A | $ 288.52 | $ 384.59 | $ 96.07 | 2G | Bed #1 | **138.00** |
| | | | | | | **Total** | **$ 8,395.81** | | | |
| **April Total** | | | | | | | | | | |
| 4/13/2007 | 2-02-9211 | 31-1-07 | 112 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 4/13/2007 | 2-02-9211 | 54-1-07 | 123 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 4/13/2007 | 1-02-9211 | 59-2-07 | 207 | D | $ 1,102.39 | $ 1,499.21 | $ 396.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **535.00** |
| 4/13/2007 | 1-02-9211 | 57-2-07 | 223 | C | $ 279.55 | $ 501.31 | $ 221.76 | 2T | Stairs | **126.00** |
| 4/13/2007 | 2-02-9211 | 54-3-07 | 338 | D | $ 1,030.92 | $ 1,382.40 | $ 351.48 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | | **489.00** |
| 4/13/2007 | 1-02-9211 | 84-4-07 | 401 | D | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #1 | 134.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | **629.00** |
| 4/13/2007 | 1-02-9211 | 81-4-07 | 437 | D | $ 1,195.47 | $ 1,791.09 | $ 595.62 | 4T | Stairs | 126.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **567.00** |
| 4/13/2007 | 1-02-9211 | 77-4-07 | 455 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| | | | | | | | | | | **990.00** |
| 4/13/2007 | 2-02-9211 | 27-5-07 | 501 | D | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 4/13/2007 | 2-02-9211 | 30-5-07 | 518 | B | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | **310.00** |
| 4/13/2007 | 1-02-9211 | 130-6-07 | 601 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2007 | 1-02-9211 | 148-6-07 | 615 | D | $ 1,029.30 | $ 1,460.68 | $ 431.38 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | **495.00** |
| 4/13/2007 | 1-02-9211 | 147-6-07 | 622 | B | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1209.00** |
| 4/13/2007 | 1-02-9211 | 150-6-07 | 630 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 4/13/2007 | 1-02-9211 | 75-6-07 | 634 | B | $ 2,345.06 | $ 3,163.78 | $ 818.72 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#2 | 154.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | **1129.00** |
| 4/13/2007 | 1-02-9211 | 145-6-07 | 647 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 4/13/2007 | 1-02-9211 | 152-6-07 | 652 | B | $ 1,287.80 | $ 1,817.56 | $ 529.76 | 2T | LR/DR | 310.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | | **616.00** |
| 4/13/2007 | 2-02-9211 | 42-7-07 | 703 | D | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | **310.00** |
| 4/13/2007 | 2-02-9211 | 43-7-07 | 710 | A | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **580.00** |
| | | | | | | **Total** | **$ 9,929.64** | | | |
| **May Total** | | | | | | | | | | |
| 5/16/2007 | 2-02-9212 | 69-1-07 | 103 | A | $ 422.18 | $ 919.75 | $ 497.57 | 2T | LR | **192.00** |
| 5/16/2007 | 2-02-9212 | 65-1-07 | 110 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 5/16/2007 | 2-02-9212 | 66-1-07 | 110 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 5/16/2007 | 2-02-9212 | 72-1-07 | 114 | A | $ 2,301.86 | $ 3,357.89 | $ 1,056.03 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 179.00 |
| | | | | | | | | | | **1096.00** |
| 5/16/2007 | 2-02-9212 | 61-1-07 | 124 | A | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 5/16/2007 | 1-02-9212 | 68-2-07 | 203 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 5/16/2007 | 1-02-9212 | 69-2-07 | 204 | B | $ 664.80 | $ 892.74 | $ 227.94 | 2G | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **321.00** |

**Carpet Audit 2007**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2007 | 1-02-9212 | 63-2-07 | 205 | A | $ 2,843.27 | $ 3,815.46 | $ 972.19 | 4G | LR/DR | 448.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1361.00** |
| 5/16/2007 | 1-02-9212 | 73-2-07 | 215 | D | $ 1,008.08 | $ 1,425.51 | $ 417.43 | 2T | LR/DR | 310.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | | **482.00** |
| 5/16/2007 | 1-02-9212 | 65-2-07 | 223 | D | $ 1,571.36 | $ 2,490.84 | $ 919.48 | 2T | LR | 192.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **713.00** |
| 5/16/2007 | 1-02-9212 | 77-2-07 | 225 | A | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **831.00** |
| 5/16/2007 | 2-02-9212 | 63-3-07 | 302 | C | $ 929.57 | $ 1,264.36 | $ 334.79 | 4G | LR/DR | **448.00** |
| 5/16/2007 | 2-02-9212 | 66-3-07 | 311 | C | $ 1,696.52 | $ 2,490.84 | $ 794.32 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **831.00** |
| 5/16/2007 | 2-02-9212 | 61-3-07 | 312 | C | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1033.00** |
| 5/16/2007 | 2-02-9212 | 58-3-07 | 326 | D | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 5/16/2007 | 2-02-9212 | 65-3-07 | 332 | C | $ 1,860.22 | $ 2,492.48 | $ 632.26 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| | | | | | | | | | Bed #3 | 147.00 |
| | | | | | | | | | | **884.00** |
| 5/16/2007 | 2-02-9212 | 64-3-07 | 334 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 5/16/2007 | 1-02-9212 | 86-4-07 | 406 | A | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1245.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2007 | 1-02-9212 | 101-4-07 | 410 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1033.00** |
| 5/16/2007 | 1-02-9212 | 95-4-07 | 412 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 5/16/2007 | 1-02-9212 | 104-4-07 | 413 | A | $ 1,319.62 | $ 2,318.87 | $ 999.25 | 2T | LR | 192.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #2 | 134.00 |
| | | | | | | | | | | **624.00** |
| 5/16/2007 | 1-02-9212 | 100-4-07 | 413 | D | $ 359.07 | $ 505.76 | $ 146.69 | 2T | UpHall | **172.00** |
| 5/16/2007 | 1-02-9212 | 88-4-07 | 420 | D | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 187.00 |
| | | | | | | | | | | **1245.00** |
| 5/16/2007 | 1-02-9212 | 92-4-07 | 426 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 5/16/2007 | 1-02-9212 | 107-4-07 | 429 | B | $ 1,298.63 | $ 1,940.05 | $ 641.42 | 2T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **617.00** |
| 5/16/2007 | 1-02-9212 | 110-4-07 | 432 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 5/16/2007 | 1-02-9212 | 87-4-07 | 442 | B | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1209.00** |
| 5/16/2007 | 2-02-9212 | 38-5-07 | 513 | B | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR | 229.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | **412.00** |
| 5/16/2007 | 2-02-9212 | 37-5-07 | 515 | D | $ 2,358.02 | $ 3,061.83 | $ 703.81 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **1037.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2007 | 2-02-9212 | 36-5-07 | 516 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 5/16/2007 | 1-02-9212 | 182-6-07 | 615 | C | $ 1,308.85 | $ 1,961.99 | $ 653.14 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | | 621.00 |
| 5/16/2007 | 1-02-9212 | 186-6-07 | 629 | D | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | | 580.00 |
| 5/16/2007 | 1-02-9212 | 178-6-07 | 636 | A | $ 2,025.86 | $ 2,735.84 | $ 709.98 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | | 975.00 |
| 5/16/2007 | 1-02-9212 | 174-6-07 | 652 | A | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 5/16/2007 | 1-02-9212 | 165-6-07 | 656 | A | $ 376.28 | $ 508.24 | $ 131.96 | 2G | Bed#2 | 183.00 |
| 5/16/2007 | 1-02-9212 | 160-6-07 | 659 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 990.00 |
| 5/16/2007 | 2-02-9212 | 47-7-07 | 704 | D | $ 1,178.77 | $ 1,926.82 | $ 748.05 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | | 608.00 |
| 5/16/2007 | 2-02-9212 | 45-7-07 | 709 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 5/16/2007 | 2-02-9212 | 48-7-07 | 712 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | Total | $ 23,908.56 | | | |
| June Total | | | | | | | | | | |
| 6/19/2007 | 2-02-9213 | 77-1-07 | 109 | D | $ 1,653.47 | $ 2,233.10 | $ 579.63 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #2 | 154.00 |
| | | | | | | | | | | 794.00 |
| 6/19/2007 | 2-02-9213 | 76-1-07 | 120 | A | $ 279.72 | $ 392.05 | $ 112.33 | 2T | Bed#2 | 134.00 |
| 6/19/2007 | 2-02-9213 | 75-1-07 | 123 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 144.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 822.00 |
| 6/19/2007 | 2-02-9213 | 74-1-07 | 124 | C | $ 2,518.41 | $ 3,386.56 | $ 868.15 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1209.00 |

# Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | 1-02-9213 | 97-2-07 | 210 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 6/19/2007 | 1-02-9213 | 83-2-07 | 227 | B | $ 1,320.25 | $ 1,775.36 | $ 455.11 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **633.00** |
| 6/19/2007 | 1-02-9213 | 90-2-07 | 230 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 6/19/2007 | 2-02-9213 | 74-3-07 | 304 | B | $ 288.52 | $ 384.50 | $ 95.98 | 2G | Bed#2 | **138.00** |
| 6/19/2007 | 2-02-9213 | 87-3-07 | 306 | A | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 6/19/2007 | 2-02-9213 | 82-3-07 | 306 | B | $ 376.28 | $ 508.24 | $ 131.96 | 2G | Bed#1 | **183.00** |
| 6/19/2007 | 2-02-9213 | 80-3-07 | 309 | A | $ 1,554.82 | $ 2,083.95 | $ 529.13 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| | | | | | | | | | | **737.00** |
| 6/19/2007 | 2-02-9213 | 78-3-07 | 311 | B | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | **310.00** |
| 6/19/2007 | 2-02-9213 | 73-3-07 | 312 | D | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | **307.00** |
| 6/19/2007 | 2-02-9213 | 83-3-07 | 315 | C | $ 1,667.92 | $ 2,467.75 | $ 799.83 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | | **793.00** |
| 6/19/2007 | 2-02-9213 | 79-3-07 | 317 | D | $ 1,041.13 | $ 1,478.19 | $ 437.06 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **501.00** |
| 6/19/2007 | 2-02-9213 | 72-3-07 | 321 | C | $ 1,950.21 | $ 2,856.31 | $ 906.10 | 4T | Stairs | 126.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | **929.00** |
| 6/19/2007 | 2-02-9213 | 69-3-07 | 323 | C | $ 1,667.92 | $ 2,467.75 | $ 799.83 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | | **793.00** |
| 6/19/2007 | 2-02-9213 | 81-3-07 | 330 | C | $ 317.14 | $ 447.43 | $ 130.29 | 4T | Bed #4 | **153.00** |
| 6/19/2007 | 1-02-9213 | 112-4-07 | 401 | A | $ 1,947.64 | $ 2,490.84 | $ 543.20 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **831.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | 1-02-9213 | 128-4-07 | 404 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 6/19/2007 | 1-02-9213 | 102-4-07 | 407 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1174.00** |
| 6/19/2007 | 1-02-9213 | 115-4-07 | 414 | C | $ 352.29 | $ 453.10 | $ 100.81 | 3G | Hall | **156.00** |
| 6/19/2007 | 1-02-9213 | 113-4-07 | 456 | C | $ 1,029.95 | $ 2,361.89 | $ 1,331.94 | 3G | LR/DR | 307.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | **801.00** |
| 6/19/2007 | 2-02-9213 | 43-5-07 | 504 | D | $ 279.55 | $ 501.31 | $ 221.76 | 2T | Stairs | **126.00** |
| 6/19/2007 | 2-02-9213 | 46-5-07 | 506 | A | $ 1,507.80 | $ 2,051.19 | $ 543.39 | 3T | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **683.00** |
| 6/19/2007 | 2-02-9213 | 49-5-07 | 507 | B | $ 404.70 | $ 540.80 | $ 136.10 | 4G | Hall | **192.00** |
| 6/19/2007 | 2-02-9213 | 47-5-07 | 516 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 6/19/2007 | 2-02-9213 | 41-5-07 | 516 | D | $ 1,350.05 | $ 2,283.69 | $ 933.64 | 2G | LR/DR | 229.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **648.00** |
| 6/19/2007 | 1-02-9213 | 235-6-07 | 607 | D | $ 288.52 | $ 384.50 | $ 95.98 | 2G | Bed#2 | **138.00** |
| 6/19/2007 | 1-02-9213 | 214-6-07 | 610 | C | $ 1,478.67 | $ 2,007.54 | $ 528.87 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **718.00** |
| 6/19/2007 | 1-02-9213 | 206-6-07 | 618 | D | $ 1,287.80 | $ 1,817.56 | $ 529.76 | 2T | LR/DR | 310.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | | **616.00** |
| 6/19/2007 | 1-02-9213 | 210-6-07 | 622 | C | $ 303.41 | $ 405.74 | $ 102.33 | 4G | Bed#1 | **146.00** |
| 6/19/2007 | 1-02-9213 | 200-6-07 | 638 | B | $ 1,696.53 | $ 2,283.69 | $ 587.16 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 6/19/2007 | 1-02-9213 | 213-6-07 | 646 | B | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | | **580.00** |
| 6/19/2007 | 1-02-9213 | 201-6-07 | 655 | D | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | **399.00** |

**Carpet Audit 2007**

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2007 | 1-02-9213 | 199-6-07 | 658 | D | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | 307.00 |
| 6/19/2007 | 1-02-9213 | 222-6-07 | 659 | D | $ 397.97 | $ 567.11 | $ 169.14 | 3T | Bed #3 | 194.00 |
| 6/19/2007 | 1-02-9213 | 194-6-07 | 660 | A | $ 174.49 | $ 501.50 | $ 327.01 | 3T | Stairs | 126.00 |
| 6/19/2007 | 1-02-9213 | 211-6-07 | 660 | B | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | 307.00 |
| 6/19/2007 | 1-02-9213 | 209-6-07 | 662 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |
| 6/19/2007 | 2-02-9213 | 54-7-07 | 701 | B | $ 1,668.09 | $ 2,358.49 | $ 690.40 | 2T | LR/DR | 310.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 801.00 |
| 6/19/2007 | 2-02-9213 | 50-7-07 | 714 | D | $ 376.28 | $ 508.24 | $ 131.96 | 2G | Bed#1 | 183.00 |
| | | | | | | Total | $ 19,955.98 | | | |
| July Total | | | | | | | | | | |
| 7/18/2007 | 2-02-9214 | 87-1-07 | 102 | A | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 180.00 |
| | | | | | | | | | Bed #1 | 192.00 |
| | | | | | | | | | Bed #2 | 152.00 |
| | | | | | | | | | | 524.00 |
| 7/18/2007 | 2-02-9214 | 92-1-07 | 124 | B | $ 1,606.12 | $ 2,166.54 | $ 560.42 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed31 | 130.00 |
| | | | | | | | | | | 770.00 |
| 7/18/2007 | 1-02-9214 | 101-2-07 | 208 | A | $ 1,102.39 | $ 1,499.30 | $ 396.91 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | | 535.00 |
| 7/18/2007 | 1-02-9214 | 108-2-07 | 220 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 7/18/2007 | 1-02-9214 | 104-2-07 | 221 | A | $ 1,102.39 | $ 1,499.30 | $ 396.91 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | | 535.00 |
| 7/18/2007 | 1-02-9214 | 105-2-07 | 225 | C | $ 1,287.80 | $ 1,817.56 | $ 529.76 | 2T | LR/DR | 310.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #2 | 134.00 |
| | | | | | | | | | | 616.00 |
| 7/18/2007 | 2-02-9214 | 91-3-07 | 304 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 7/18/2007 | 2-02-9214 | 93-3-07 | 304 | C | $ 664.80 | $ 892.83 | $ 228.03 | 2G | Bed#1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | 321.00 |
| 7/18/2007 | 2-02-9214 | 105-3-07 | 307 | A | $ 668.79 | $ 949.01 | $ 280.22 | 4T | LR/DR | 320.00 |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | 2-02-9214 | 102-3-07 | 307 | D | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1174.00** |
| 7/18/2007 | 2-02-9214 | 85-3-07 | 314 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 7/18/2007 | 2-02-9214 | 103-3-07 | 318 | A | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 7/18/2007 | 2-02-9214 | 95-3-07 | 327 | C | $ 644.16 | $ 909.49 | $ 265.33 | 4T | Bed #1 | 158.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | **311.00** |
| 7/18/2007 | 2-02-9214 | 109-3-07 | 330 | D | $ 948.34 | $ 1,450.32 | $ 501.98 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | **446.00** |
| 7/18/2007 | 2-02-9214 | 100-3-07 | 331 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **990.00** |
| 7/18/2007 | 2-02-9214 | 90-3-07 | 333 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **831.00** |
| 7/18/2007 | 1-02-9214 | 130-4-07 | 406 | C | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1245.00** |
| 7/18/2007 | 1-02-9214 | 133-4-07 | 421 | D | $ 1,858.05 | $ 2,723.30 | $ 865.25 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | **879.00** |
| 7/18/2007 | 1-02-9214 | 124-4-07 | 437 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1174.00** |

# Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | 2-02-9214 | 42-5-07 | 507 | C | $ 2,212.21 | $ 2,984.36 | $ 772.15 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 154.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1067.00** |
| 7/18/2007 | 2-02-9214 | 55-5-07 | 508 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR | 204.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **725.00** |
| 7/18/2007 | 2-02-9214 | 53-5-07 | 508 | C | $ 279.72 | $ 392.05 | $ 112.33 | 2T | Bed#2 | **134.00** |
| 7/18/2007 | 2-02-9214 | 24-5-07 | 508 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **831.00** |
| 7/18/2007 | 2-02-9214 | 51-5-07 | 509 | A | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| | | | | | | | | | | **990.00** |
| 7/18/2007 | 1-02-9214 | 255-6-07 | 608 | C | $ 979.23 | $ 1,314.26 | $ 335.03 | 4G | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 154.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **473.00** |
| 7/18/2007 | 1-02-9214 | 240-6-07 | 611 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 7/18/2007 | 1-02-9214 | 231-6-07 | 612 | D | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | **580.00** |
| 7/18/2007 | 1-02-9214 | 247-6-07 | 616 | A | $ 668.79 | $ 949.01 | $ 280.22 | 4T | LR/DR | **320.00** |
| 7/18/2007 | 1-02-9214 | 251-6-07 | 619 | C | $ 279.55 | $ 501.31 | $ 221.76 | 2T | Stairs | **126.00** |
| 7/18/2007 | 1-02-9214 | 224-6-07 | 651 | D | $ 1,668.09 | $ 2,358.49 | $ 690.40 | 2T | LR/DR | 310.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **801.00** |
| 7/18/2007 | 1-02-9214 | 252-6-07 | 662 | D | $ 279.55 | $ 501.50 | $ 221.95 | 3T | Stairs | **126.00** |
| 7/18/2007 | 2-02-9214 | 58-7-07 | 714 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | Total | $ 17,918.25 | | | **816.00** |



6/30/2008

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| August Total | | | | | | | | | | |
| 8/20/2007 | 2-02-9215 | 98-1-07 | 102 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed #1 | 124.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | **831.00** |
| 8/20/2007 | 2-02-9215 | 104-1-07 | 103 | A | $ 638.62 | $ 1,007.07 | $ 368.45 | 2T | Stairs | 126.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | | **298.00** |
| 8/20/2007 | 2-02-9215 | 107-1-07 | 111 | B | $ 1,218.28 | $ 1,718.37 | $ 500.09 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | **583.00** |
| 8/20/2007 | 2-02-9215 | 97-1-07 | 114 | C | $ 386.36 | $ 541.94 | $ 155.58 | 4T | Up hall | **183.00** |
| 8/20/2007 | 2-02-9215 | 101-1-07 | 120 | D | $ 1,127.91 | $ 2,791.19 | $ 1,663.28 | 2T | LR | 229.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | **355.00** |
| 8/20/2007 | 1-02-9215 | 120-2-07 | 203 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 8/20/2007 | 1-02-9215 | 122-2-07 | 207 | D | $ 376.28 | $ 384.50 | $ 8.22 | 2G | Bed#2 | **138.00** |
| 8/20/2007 | 1-02-9215 | 118-2-07 | 212 | C | $ 374.37 | $ 505.53 | $ 131.16 | 3G | Bed#2 | **182.00** |
| 8/20/2007 | 1-02-9215 | 112-2-07 | 212 | D | $ 1,939.18 | $ 2,603.50 | $ 664.32 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **924.00** |
| 8/20/2007 | 1-02-9215 | 121-2-07 | 224 | C | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | **310.00** |
| 8/20/2007 | 1-02-9215 | 116-2-07 | 230 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 8/20/2007 | 2-02-9215 | 112-3-07 | 303 | A | $ 2,524.07 | $ 3,509.08 | $ 985.01 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | **1174.00** |
| 8/20/2007 | 2-02-9215 | 116-3-07 | 314 | A | $ 1,352.07 | $ 2,283.69 | $ 931.62 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 8/20/2007 | 2-02-9215 | 117-3-07 | 314 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 8/20/2007 | 2-02-9215 | 118-3-07 | 317 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| | | | | | | | | | | **990.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | 2-02-9215 | 110-3-07 | 318 | C | $ 2,616.91 | $ 3,386.65 | $ 769.74 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1209.00 |
| 8/20/2007 | 2-02-9215 | 114-3-07 | 323 | B | $ 1,008.08 | $ 1,425.51 | $ 417.43 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | | 482.00 |
| 8/20/2007 | 2-02-9215 | 119-3-07 | 329 | C | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 8/20/2007 | 2-02-9215 | 111-3-07 | 335 | B | $ 2,256.02 | $ 2,962.27 | $ 706.25 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| | | | | | | | | | | 990.00 |
| 8/20/2007 | 1-02-9215 | 169-4-07 | 421 | B | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | 307.00 |
| 8/20/2007 | 1-02-9215 | 162-4-07 | 421 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| | | | | | | | | | | 990.00 |
| 8/20/2007 | 1-02-9215 | 166-4-07 | 424 | D | $ 1,102.39 | $ 1,499.21 | $ 396.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 535.00 |
| 8/20/2007 | 1-02-9215 | 150-4-07 | 433 | D | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1174.00 |
| 8/20/2007 | 1-02-9215 | 156-4-07 | 435 | B | $ 2,250.62 | $ 3,282.04 | $ 1,031.42 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed #4 | 158.00 |
| | | | | | | | | | | 1070.00 |
| 8/20/2007 | 1-02-9215 | 142-4-07 | 441 | B | $ 271.76 | $ 380.27 | $ 108.51 | 3T | Bed#2 | 130.00 |
| 8/20/2007 | 1-02-9215 | 152-4-07 | 444 | D | $ 1,102.39 | $ 1,499.21 | $ 396.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 535.00 |
| 8/20/2007 | 1-02-9215 | 178-4-07 | 445 | C | $ 1,521.65 | $ 2,051.54 | $ 529.89 | 3G | LR/DR | 399.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | | 730.00 |
| 8/20/2007 | 1-02-9215 | 160-4-07 | 447 | A | $ 713.38 | $ 1,004.00 | $ 290.62 | 4T | UpHall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | | 341.00 |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | 1-02-9215 | 143-4-07 | 449 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 8/20/2007 | 2-02-9215 | 57-5-07 | 504 | C | $ 1,648.69 | $ 2,490.84 | $ 842.15 | 2T | LR | 204.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **725.00** |
| 8/20/2007 | 2-02-9215 | 63-5-07 | 505 | D | $ 305.40 | $ 408.53 | $ 103.13 | 3G | Bed #1 | **147.00** |
| 8/20/2007 | 2-02-9215 | 56-5-07 | 514 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 8/20/2007 | 2-02-9215 | 113-5-07 | 517 | D | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 8/20/2007 | 2-02-9215 | 58-5-07 | 518 | C | $ 1,648.69 | $ 2,490.84 | $ 842.15 | 2T | LR | 204.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **725.00** |
| 8/20/2007 | 1-02-9215 | 273-6-07 | 603 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1033.00** |
| 8/20/2007 | 1-02-9215 | 261-6-07 | 609 | A | $ 1,637.68 | $ 2,572.28 | $ 934.60 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **916.00** |
| 8/20/2007 | 1-02-9215 | 272-6-07 | 609 | C | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed #4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 8/20/2007 | 1-02-9215 | 265-6-07 | 610 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/Dr | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 8/20/2007 | 1-02-9215 | 266-6-07 | 629 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 8/20/2007 | 1-02-9215 | 279-6-07 | 643 | C | $ 649.01 | $ 919.75 | $ 270.74 | 2G | LR/DR | **310.00** |
| 8/20/2007 | 1-02-9215 | 278-6-07 | 649 | B | $ 1,606.46 | $ 2,372.53 | $ 766.07 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | | **759.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | 1-02-9215 | 275-6-07 | 650 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1174.00** |
| 8/20/2007 | 1-02-9215 | 263-6-07 | 654 | A | $ 2,313.50 | $ 3,119.42 | $ 805.92 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 154.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1113.00** |
| 8/20/2007 | 1-02-9215 | 260-6-07 | 663 | D | $ 1,267.57 | $ 1,791.34 | $ 523.77 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed #4 | 158.00 |
| | | | | | | | | | | **608.00** |
| 8/20/2007 | 2-02-9215 | 62-7-07 | 708 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 8/20/2007 | 2-02-9215 | 68-7-07 | 715 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | **Total** | $ **27,135.12** | | | |
| **October Total** | | | | | | | | | | |
| 10/3/2007 | 2-02-9216 | 103-1-07 | 101 | A | $ 1,667.92 | $ 2,467.75 | $ 799.83 | 2T | LR/Dr | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | | **793.00** |
| 10/3/2007 | 2-02-9216 | 116-1-07 | 102 | C | $ 559.27 | $ 893.36 | $ 334.09 | 2T | Stairs | 126.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | **260.00** |
| 10/3/2007 | 2-02-9216 | 111-1-07 | 106 | A | $ 882.66 | $ 1,168.98 | $ 286.32 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **419.00** |
| 10/3/2007 | 2-02-9216 | 123-1-07 | 106 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 10/3/2007 | 2-02-9216 | 115-1-07 | 107 | C | $ 1,388.37 | $ 1,966.44 | $ 578.07 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Hall | 172.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | | **667.00** |
| 10/3/2007 | 2-02-9216 | 114-1-07 | 109 | A | $ 1,144.15 | $ 1,538.06 | $ 393.91 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | | **544.00** |
| 10/3/2007 | 2-02-9216 | 108-1-07 | 109 | C | $ 1,248.77 | $ 1,692.30 | $ 443.53 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed #3 | 154.00 |
| | | | | | | | | | | **602.00** |

# Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2007 | 1-02-9216 | 207-4-07 | 415 | A | $ 397.97 | $ 567.11 | $ 169.14 | 3T | Bed #1 | **194.00** |
| 10/3/2007 | 1-02-9216 | 178-4-07 | 418 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 10/3/2007 | 1-02-9216 | 198-4-07 | 424 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 10/3/2007 | 1-02-9216 | 146-4-07 | 434 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 10/3/2007 | 1-02-9216 | 187-4-07 | 441 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **990.00** |
| 10/3/2007 | 1-02-9216 | 185-4-07 | 442 | D | $ 2,381.94 | $ 3,274.79 | $ 892.85 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #4 | 146.00 |
| | | | | | | | | | | **1164.00** |
| 10/3/2007 | 1-02-9216 | 176-4-07 | 450 | C | $ 594.14 | $ 784.39 | $ 190.25 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **281.00** |
| 10/3/2007 | 2-02-9216 | 72-5-07 | 502 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **990.00** |
| 10/3/2007 | 2-02-9216 | 68-5-07 | 508 | A | $ 1,648.69 | $ 2,490.84 | $ 842.15 | 2T | LR/DR | 204.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | Bed #2 | 124.00 |
| | | | | | | | | | | **725.00** |
| 10/3/2007 | 2-02-9216 | 76-5-07 | 511 | A | $ 279.72 | $ 392.05 | $ 112.33 | 2T | Bed#2 | **134.00** |
| 10/3/2007 | 2-02-9216 | 70-5-07 | 513 | A | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **580.00** |
| 10/3/2007 | 2-02-9216 | 67-5-07 | 513 | B | $ 506.38 | $ 660.65 | $ 154.27 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **236.00** |
| 10/3/2007 | 2-02-9216 | 77-5-07 | 514 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2007 | 2-02-9216 | 69-5-07 | 514 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 10/3/2007 | 1-02-9216 | 296-6-07 | 625 | D | $ 288.52 | $ 384.50 | $ 95.98 | 2G | Bed#2 | 138.00 |
| 10/3/2007 | 1-02-9216 | 280-6-07 | 635 | B | $ 1,824.03 | $ 2,459.42 | $ 635.39 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 154.00 |
| | | | | | | | | | Bed #3 | 146.00 |
| | | | | | | | | | | **878.00** |
| 10/3/2007 | 1-02-9216 | 281-6-07 | 644 | A | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 10/3/2007 | 1-02-9216 | 282-6-07 | 656 | B | $ 1,408.01 | $ 1,899.10 | $ 491.09 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | | **678.00** |
| 10/3/2007 | 1-02-9216 | 284-6-07 | 661 | A | $ 1,976.47 | $ 2,788.91 | $ 812.44 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Hall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **947.00** |
| 10/3/2007 | 2-02-9216 | 76-7-07 | 701 | C | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | Bed #2 | 124.00 |
| | | | | | | | | | | **831.00** |
| 10/3/2007 | 2-02-9216 | 73-7-07 | 704 | B | $ 1,648.69 | $ 2,584.43 | $ 935.74 | 2T | LR | 202.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **819.00** |
| 10/3/2007 | 2-02-9216 | 74-7-07 | 708 | D | $ 1,320.25 | $ 1,775.36 | $ 455.11 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **633.00** |
| 10/3/2007 | 2-02-9216 | 71-7-07 | 709 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 10/3/2007 | 2-02-9216 | 83-7-07 | 710 | A | $ 1,102.39 | $ 1,499.30 | $ 396.91 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | | **535.00** |
| 10/3/2007 | 2-02-9216 | 88-7-07 | 712 | A | $ 664.80 | $ 892.83 | $ 228.03 | 2G | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **321.00** |
| 10/3/2007 | 2-02-9216 | 82-7-07 | 713 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 10/3/2007 | 2-02-9216 | 80-7-07 | 718 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | **Total** | **$ 24,282.86** | | | |



6/30/2008

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| November Total | | | | | | | | | | |
| 11/16/2007 | 2-02-9217 | 126-1-07 | 104 | A | $ 317.14 | $ 447.43 | $ 130.29 | 4T | Bed #4 | 153.00 |
| 11/16/2007 | 2-02-9217 | 128-1-07 | 108 | B | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | 399.00 |
| 11/16/2007 | 2-02-9217 | 125-1-07 | 110 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 11/16/2007 | 2-02-9217 | 127-1-07 | 116 | A | $ 288.52 | $ 384.59 | $ 96.07 | 2G | Bed#1 | 144.00 |
| 11/16/2007 | 2-02-9217 | 93-1-07 | 117 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| | | | | | | | | | | **990.00** |
| 11/16/2007 | 2-02-9217 | 122-1-07 | 118 | A | $ 1,892.29 | $ 2,558.93 | $ 666.64 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| | | | | | | | | | Bed #3 | 147.00 |
| | | | | | | | | | | **915.00** |
| 11/16/2007 | 2-02-9217 | 133-1-07 | 118 | B | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | 399.00 |
| 11/16/2007 | 2-02-9217 | 118-1-07 | 123 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 11/16/2007 | 1-02-9217 | 16-2-08 | 201 | C | $ 2,011.15 | $ 2,733.97 | $ 722.82 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Down Hall | 78.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **909.00** |
| 11/16/2007 | 1-02-9217 | 5-2-08 | 202 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 11/16/2007 | 1-02-9217 | 10-2-08 | 206 | D | $ 1,102.39 | $ 1,499.21 | $ 396.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **535.00** |
| 11/16/2007 | 1-02-9217 | 143-2-07 | 208 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 11/16/2007 | 1-02-9217 | 153-2-07 | 209 | B | $ 679.77 | $ 914.06 | $ 234.29 | 3G | Bed #1 | 147.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| | | | | | | | | | | **329.00** |
| 11/16/2007 | 1-02-9217 | 145-2-07 | 211 | D | $ 1,133.56 | $ 1,533.85 | $ 400.29 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Bed #1 | 147.00 |
| | | | | | | | | | | **546.00** |
| 11/16/2007 | 1-02-9217 | 15-2-08 | 214 | A | $ 1,588.57 | $ 2,354.04 | $ 765.47 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | Bed #2 | 134.00 |
| | | | | | | | | | | **755.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | 1-02-9217 | 4-2-08 | 224 | B | $ 751.99 | $ 1,105.48 | $ 353.49 | 2T | LR/DR | 188.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | | 360.00 |
| | | | | | | | | | | |
| 11/16/2007 | 1-02-9217 | 1-2-08 | 228 | C | $ 376.28 | $ 508.24 | $ 131.96 | 2G | Bed#2 | 183.00 |
| | | | | | | | | | | |
| 11/16/2007 | 1-02-9217 | 2-2-08 | 229 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| | | | | | | | | | | |
| 11/16/2007 | 1-02-9217 | 155-2-07 | 230 | B | $ 288.52 | $ 384.50 | $ 95.98 | 2G | Bed#2 | 138.00 |
| | | | | | | | | | | |
| 11/16/2007 | 1-02-9217 | 152-2-07 | 230 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 11/16/2007 | 2-02-9217 | 155-3-07 | 308 | C | $ 3,057.85 | $ 4,089.16 | $ 1,031.31 | 4G | LR/DR | 448.00 |
| | | | | | | | $ - | | Entry Hall | 96.00 |
| | | | | | | | $ - | | FR | 152.00 |
| | | | | | | | $ - | | Hall | 192.00 |
| | | | | | | | $ - | | Bed #1 | 130.00 |
| | | | | | | | $ - | | Bed #2 | 189.00 |
| | | | | | | | $ - | | Bed#3 | 138.00 |
| | | | | | | | $ - | | Bed#4 | 112.00 |
| | | | | | | | $ - | | | 1457.00 |
| | | | | | | | $ - | | | |
| 11/16/2007 | 2-02-9217 | 134-3-07 | 315 | D | $ 1,029.30 | $ 1,460.68 | $ 431.38 | 2T | LR/DR | 310.00 |
| | | | | | | | $ - | | Bed#2 | 185.00 |
| | | | | | | | $ - | | | 495.00 |
| | | | | | | | | | | |
| 11/16/2007 | 2-02-9217 | 132-3-07 | 318 | D | $ 1,334.21 | $ 1,805.16 | $ 470.95 | 4G | LR/DR | 448.00 |
| | | | | | | | $ - | | Hall | 192.00 |
| | | | | | | | $ - | | | 640.00 |
| | | | | | | | $ - | | | |
| | | | | | | | $ - | | | |
| 11/16/2007 | 2-02-9217 | 135-3-07 | 319 | C | $ 380.29 | $ 540.93 | $ 160.64 | 2T | Bed#1 | 185.00 |
| | | | | | | | $ - | | | |
| | | | | | | | $ - | | | |
| | | | | | | | $ - | | | |
| | | | | | | | $ - | | | |
| 11/16/2007 | 2-02-9217 | 153-3-07 | 333 | C | $ 1,559.06 | $ 2,318.87 | $ 759.81 | 2T | LR/DR | 310.00 |
| | | | | | | | $ - | | Stairs | 126.00 |
| | | | | | | | $ - | | Up Hall | 172.00 |
| | | | | | | | $ - | | Bed#2 | 134.00 |
| | | | | | | | $ - | | | 742.00 |
| | | | | | | | $ - | | | |
| 11/16/2007 | 2-02-9217 | 140-3-07 | 334 | D | $ 1,408.01 | $ 1,899.10 | $ 491.09 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | 678.00 |
| | | | | | | | | | | |
| 11/16/2007 | 1-02-9217 | 205-4-07 | 428 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 11/16/2007 | 1-02-9217 | 195-4-07 | 410 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1033.00 |
| | | | | | | | | | | |
| 11/16/2007 | 1-02-9217 | 193-4-07 | 410 | D | $ 2,141.94 | $ 2,860.58 | $ 718.64 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1014.00 |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | 1-02-9217 | 202-4-07 | 411 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1033.00 |
| 11/16/2007 | 1-02-9217 | 16-4-08 | 414 | A | $ 689.76 | $ 928.08 | $ 238.32 | 3G | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 147.00 |
| | | | | | | | | | | 334.00 |
| 11/16/2007 | 1-02-9217 | 217-4-07 | 421 | A | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | 307.00 |
| 11/16/2007 | 1-02-9217 | 215-4-07 | 422 | B | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 11/16/2007 | 1-02-9217 | 237-4-07 | 436 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 11/16/2007 | 2-02-9217 | 14-5-08 | 501 | B | $ 1,860.22 | $ 2,492.48 | $ 632.26 | 3G | LR/DR | 399.00 |
| | | | | | | | $ - | | Hall | 156.00 |
| | | | | | | | $ - | | Bed#1 | 147.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | | 884.00 |
| 11/16/2007 | 2-02-9217 | 84-5-07 | 511 | D | $ 794.11 | $ 1,172.55 | $ 378.44 | 4G | LR | 198.00 |
| | | | | | | | $ - | | Bed#2 | 185.00 |
| | | | | | | | $ - | | | 383.00 |
| | | | | | | | $ - | | | |
| 11/16/2007 | 2-02-9217 | 8-5-08 | 516 | D | $ 467.40 | $ 727.32 | $ 259.92 | 2G | LR/DR | 228.00 |
| | | | | | | | $ - | | | |
| 11/16/2007 | 2-02-9217 | 78-5-07 | 517 | A | $ 2,244.58 | $ 2,906.77 | $ 662.19 | 3G | LR/DR | 399.00 |
| | | | | | | | $ - | | Hall | 156.00 |
| | | | | | | | $ - | | Bed#1 | 187.00 |
| | | | | | | | $ - | | Bed#2 | 158.00 |
| | | | | | | | $ - | | Bed#3 | 133.00 |
| | | | | | | | $ - | | | 1033.00 |
| 11/16/2007 | 2-02-9217 | 78-5-07 | 519 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 11/16/2007 | 1-02-9217 | 322-6-07 | 606 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1033.00 |
| 11/16/2007 | 1-02-9217 | 313-6-07 | 632 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 11/16/2007 | 1-02-9217 | 311-6-07 | 642 | C | $ 1,287.63 | $ 1,926.82 | $ 639.19 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | | 608.00 |
| 11/16/2007 | 1-02-9217 | 308-6-07 | 648 | A | $ 2,250.62 | $ 3,282.02 | $ 1,031.40 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed #1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | 1070.00 |
| 11/16/2007 | 1-02-9217 | 307-6-07 | 653 | A | $ 928.56 | $ 1,421.06 | $ 492.50 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | 436.00 |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2007 | 1-02-9217 | 309-6-07 | 664 | A | $ 1,041.13 | $ 1,478.19 | $ 437.06 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | | 501.00 |
| 11/16/2007 | 2-02-9217 | 94-7-07 | 702 | C | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 11/16/2007 | 2-02-9217 | 4-7-08 | 707 | A | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 11/16/2007 | 2-02-9217 | 22-7-08 | 707 | B | $ 928.73 | $ 1,311.80 | $ 383.07 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | | 444.00 |
| 11/16/2007 | 2-02-9217 | 85-7-07 | 709 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 11/16/2007 | 2-02-9217 | 81-7-07 | 709 | B | $ 1,031.73 | $ 1,390.86 | $ 359.13 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | | 495.00 |
| 11/16/2007 | 2-02-9217 | 3-7-08 | 716 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| 11/16/2007 | 2-02-9217 | 96-7-07 | 717 | C | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | $ - | | Stairs | 40.00 |
| | | | | | | | $ - | | Up hall | 172.00 |
| | | | | | | | $ - | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | $ 24,925.36 | | | 831.00 |
| | | 2007 Total | | | $ 469,104.68 | $ 653,337.66 | $ 184,232.98 | | | |