## Carpet Audit 2008

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| January Total | | | | | | | | | | |
| 1/28/2008 | 2-02-9218 | 2-1-08 | 105 | A | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |
| | | | | | | | $ - | | | |
| 1/28/2008 | 2-02-9218 | 7-1-08 | 105 | D | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | $ - | | Stairs | 43.00 |
| | | | | | | | $ - | | Up hall | 170.00 |
| | | | | | | | $ - | | Bed#1 | 194.00 |
| | | | | | | | $ - | | Bed#2 | 130.00 |
| | | | | | | | $ - | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |
| 1/28/2008 | 2-02-9218 | 8-1-08 | 113 | A | $ 1,180.45 | $ 1,578.42 | $ 397.97 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | | 555.00 |
| 1/28/2008 | 1-02-9218 | 27-2-08 | 219 | A | $ 663.58 | $ 930.45 | $ 266.87 | 3T | Up hall | 170.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 316.00 |
| | | | | | | | $ - | | | |
| 1/28/2008 | 2-02-9218 | 139-3-07 | 305 | A | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | $ - | | Stairs | 43.00 |
| | | | | | | | $ - | | Up hall | 170.00 |
| | | | | | | | $ - | | Bed#1 | 194.00 |
| | | | | | | | $ - | | Bed#2 | 130.00 |
| | | | | | | | $ - | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |
| 1/28/2008 | 2-02-9218 | 148-3-07 | 308 | D | $ 3,057.85 | $ 4,088.16 | $ 1,030.31 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1457.00 |
| 1/28/2008 | 2-02-9218 | 151-3-07 | 316 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1174.00 |
| 1/28/2008 | 2-02-9218 | 2-3-08 | 320 | B | $ 2,297.71 | $ 3,386.65 | $ 1,088.94 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1209.00 |
| 1/28/2008 | 2-02-9218 | 146-3-07 | 331 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2008 | 2-02-9218 | 3-4-08 | 332 | A | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | 399.00 |
| 1/28/2008 | 1-02-9218 | 1-4-08 | 404 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1033.00 |
| 1/28/2008 | 1-02-9218 | 20-4-08 | 404 | C | $ 305.40 | $ 408.53 | $ 103.13 | 3G | Bed#3 | 147.00 |
| 1/28/2008 | 1-02-9218 | 201-4-07 | 418 | C | $ 587.12 | $ 776.63 | $ 189.51 | 3G | Entry Hall | 90.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | | 277.00 |
| 1/28/2008 | 1-02-9218 | 241-4-07 | 439 | C | $ 1,584.71 | $ 2,238.77 | $ 654.06 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | 761.00 |
| 1/28/2008 | 1-02-9218 | 213-4-07 | 443 | A | $ 1,287.63 | $ 1,926.82 | $ 639.19 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | | 608.00 |
| 1/28/2008 | 2-02-9218 | 1-5-08 | 503 | D | $ 352.29 | $ 453.10 | $ 100.81 | 3G | Hall | 156.00 |
| 1/28/2008 | 2-02-9218 | 80-5-07 | 512 | C | $ 1,546.28 | $ 2,490.84 | $ 944.56 | 2T | LR/DR | 180.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | 701.00 |
| 1/28/2008 | 2-02-9218 | 9-5-08 | 516 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 1/28/2008 | 2-02-9218 | 4-5-08 | 502 | C | $ 786.71 | $ 1,478.19 | $ 691.48 | 3T | LR | 186.00 |
| | | | | | | | $ - | | Bed#1 | 194.00 |
| | | | | | | | $ - | | | 380.00 |
| 1/28/2008 | 1-02-9218 | 338-6-07 | 602 | D | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | $ - | | Hall | 192.00 |
| | | | | | | | $ - | | Bed#1 | 112.00 |
| | | | | | | | $ - | | Bed#2 | 138.00 |
| | | | | | | | $ - | | Bed#3 | 189.00 |
| | | | | | | | $ - | | Bed#4 | 130.00 |
| | | | | | | | | | | 1209.00 |
| 1/28/2008 | 1-02-9218 | 312-6-07 | 611 | B | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | 580.00 |
| 1/28/2008 | 1-02-9218 | 328-6-07 | 624 | A | $ 303.41 | $ 405.74 | $ 102.33 | 4G | Bed#1 | 146.00 |
| 1/28/2008 | 1-02-9218 | 310-6-07 | 629 | A | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 1/28/2008 | 1-02-9218 | 1-6-08 | 633 | B | $ 1,507.93 | $ 2,039.38 | $ 531.45 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Bed#1 | 147.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | | 728.00 |
| 1/28/2008 | 1-02-9218 | 303-6-07 | 652 | A | $ 380.29 | $ 540.93 | $ 160.64 | 2T | Bed#1 | 185.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2008 | 1-02-9218 | 318-6-07 | 652 | D | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | **310.00** |
| | | | | | | | | | | |
| 1/28/2008 | 1-02-9218 | 27-6-08 | 658 | B | $ 1,554.69 | $ 2,296.28 | $ 741.59 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | Total | $ 15,367.00 | | | **733.00** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| January Total | | | | | | | | | | |
| 2/9/2008 | 2-02-9219 | 15-1-08 | 110 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | | | | | |
| 2/9/2008 | 1-02-9219 | 28-2-08 | 203 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | | | | | |
| 2/9/2008 | 1-02-9219 | 33-2-08 | 212 | A | $ 305.40 | $ 408.53 | $ 103.13 | 3G | Bed#3 | **147.00** |
| | | | | | | | | | | |
| 2/9/2008 | 2-02-9219 | 144-3-07 | 306 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | | | | | |
| 2/9/2008 | 2-02-9219 | 137-3-07 | 333 | A | $ 660.01 | $ 932.98 | $ 272.97 | 2T | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | **319.00** |
| | | | | | | | | | | |
| 2/9/2008 | 1-02-9219 | 63-4-08 | 401 | B | $ 1,019.08 | $ 1,438.74 | $ 419.66 | 2T | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **491.00** |
| | | | | | | | | | | |
| 2/9/2008 | 1-02-9219 | 230-4-07 | 423 | C | $ 380.29 | $ 540.93 | $ 160.64 | 2T | Bed#1 | **185.00** |
| | | | | | | | | | | |
| 2/9/2008 | 1-02-9219 | 3-4-08 | 428 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | | $ - | | | |
| 2/9/2008 | 1-02-9219 | 223-4-07 | 443 | B | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 310.00 |
| | | | | | | | $ - | | Bed#1 | 134.00 |
| | | | | | | | $ - | | Bed#2 | 185.00 |
| | | | | | | | | | | **629.00** |
| | | | | | | | | | | |
| 2/9/2008 | 1-02-9219 | 208-4-07 | 443 | C | $ 1,668.09 | $ 2,358.49 | $ 690.40 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | **801.00** |
| | | | | | | | | | | |
| 2/9/2008 | 1-02-9219 | 232-4-07 | 453 | A | $ 424.35 | $ 730.51 | $ 306.16 | 2G | LR/DR | **229.00** |
| | | | | | | | $ - | | | |
| 2/9/2008 | 2-02-9219 | 20-5-08 | 501 | D | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | **399.00** |
| | | | | | | | | | | |
| 2/9/2008 | 2-02-9219 | 19-5-08 | 504 | B | $ 1,668.09 | $ 2,358.49 | $ 690.40 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **801.00** |
| | | | | | | | | | | |
| 2/9/2008 | 2-02-9219 | 82-3-07 | 505 | C | $ 1,030.92 | $ 1,382.40 | $ 351.48 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | | **489.00** |
| | | | | | | | | | | |
| 2/9/2008 | 2-02-9219 | 12-5-08 | 506 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **990.00** |
| | | | | | | | | | | |
| 2/9/2008 | 2-02-9219 | 13-5-08 | 506 | C | $ 1,896.54 | $ 2,962.27 | $ 1,065.73 | 3T | LR/DR | 186.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **869.00** |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2008 | 2-02-9219 | 34-5-08 | 509 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |
| 2/9/2008 | 2-02-9219 | 71-5-07 | 509 | C | $ 922.71 | $ 1,412.58 | $ 489.87 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | 433.00 |
| 2/9/2008 | 2-02-9219 | 5-5-08 | 509 | D | $ 1,976.47 | $ 2,788.91 | $ 812.44 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 947.00 |
| 2/9/2008 | 2-02-9219 | 30-5-08 | 510 | D | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1174.00 |
| 2/9/2008 | 2-02-9219 | 6-5-08 | 511 | B | $ 758.58 | $ 1,460.68 | $ 702.10 | 2T | LR/DR | 190.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 375.00 |
| 2/9/2008 | 2-02-9219 | 7-5-08 | 513 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 2/9/2008 | 2-02-9219 | 10-5-08 | 516 | A | $ 1,276.25 | $ 2,283.69 | $ 1,007.44 | 2G | LR/DR | 229.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 648.00 |
| 2/9/2008 | 2-02-9219 | 16-5-08 | 517 | B | $ 2,169.75 | $ 2,906.77 | $ 737.02 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1033.00 |
| 2/9/2008 | 2-02-9219 | 15-5-08 | 518 | D | $ 279.72 | $ 392.05 | $ 112.33 | 2T | Bed#1 | 134.00 |
| 2/9/2008 | 1-02-9219 | 22-6-08 | 619 | A | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 2/9/2008 | 1-02-9219 | 5-6-07 | 656 | C | $ 1,102.39 | $ 1,499.30 | $ 396.91 | 2G | LR/DR | 397.00 |
| | | | | | | | $ - | | Bed#1 | 138.00 |
| | | | | | | | | | | 535.00 |
| 2/9/2008 | 1-02-9219 | 12-6-08 | 659 | C | $ 643.76 | $ 911.08 | $ 267.32 | 3T | LR/DR | 307.00 |
| | | | | | | Total | $ 13,809.36 | | | |
| January Total | | | | | | | | | | |
| 2/14/2008 | 2-02-9220 | 13-1-08 | 117 | A | $ 1,790.74 | $ 2,786.98 | $ 996.24 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 903.00 |

## Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2008 | 1-02-9220 | 139-2-07 | 202 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 2/14/2008 | 1-02-9220 | 21-2-08 | 204 | D | $ 813.87 | $ 1,499.21 | $ 685.34 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 535.00 |
| 2/14/2008 | 1-02-9220 | 48-2-08 | 205 | B | $ 2,345.06 | $ 3,163.78 | $ 818.72 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#2 | 154.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | 1129.00 |
| 2/14/2008 | 1-02-9220 | 49-2-08 | 205 | C | $ 3,057.85 | $ 4,089.16 | $ 1,031.31 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1457.00 |
| 2/14/2008 | 1-02-9220 | 56-2-08 | 205 | D | $ 3,057.85 | $ 4,088.16 | $ 1,030.31 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1457.00 |
| 2/14/2008 | 1-02-9220 | 137-2-07 | 206 | A | $ 664.80 | $ 892.83 | $ 228.03 | 2G | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 321.00 |
| 2/14/2008 | 1-02-9220 | 142-2-07 | 207 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 2/14/2008 | 1-02-9220 | 7-2-08 | 210 | A | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1245.00 |
| 2/14/2008 | 1-02-9220 | 150-2-07 | 210 | C | $ 2,478.86 | $ 3,313.44 | $ 834.58 | 3G | LR/DR | 399.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1177.00 |
| 2/14/2008 | 1-02-9220 | 26-2-08 | 213 | A | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 629.00 |
| 2/14/2008 | 1-02-9220 | 45-2-08 | 215 | A | $ 928.73 | $ 1,311.80 | $ 383.07 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 444.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2008 | 2-02-9220 | 63-3-08 | 331 | A | $ 965.25 | $ 1,679.84 | $ 714.59 | 3T | FR | 113.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | | 567.00 |
| | | | | | | | | | | |
| 2/14/2008 | 2-02-9220 | 32-3-08 | 332 | C | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1033.00 |
| | | | | | | | | | | |
| 2/14/2008 | 2-02-9220 | 31-3-08 | 334 | A | $ 664.80 | $ 892.83 | $ 228.03 | 2G | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 321.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 246-4-07 | 403 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed #2 | 179.00 |
| | | | | | | | | | Bed #3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1174.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 194-4-07 | 450 | B | $ 1,031.73 | $ 1,390.86 | $ 359.13 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | | 495.00 |
| | | | | | | | | | | |
| 2/14/2008 | 2-02-9220 | 23-5-08 | 503 | C | $ 1,133.56 | $ 1,533.85 | $ 400.29 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Bed#3 | 147.00 |
| | | | | | | | | | | 546.00 |
| | | | | | | | | | | |
| 2/14/2008 | 2-02-9220 | 26-5-08 | 507 | D | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1209.00 |
| | | | | | | | | | | |
| 2/14/2008 | 2-02-9220 | 21-5-08 | 514 | D | $ 1,144.60 | $ 2,283.69 | $ 1,139.09 | 2G | LR/DR | 234.00 |
| | | | | | | | $ - | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 653.00 |
| | | | | | | | | | | |
| 2/14/2008 | 2-02-9220 | 22-5-08 | 518 | A | $ 1,425.75 | $ 2,358.49 | $ 932.74 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 801.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 294-6-07 | 608 | D | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 112.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1209.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 90-6-08 | 617 | B | $ 631.98 | $ 883.70 | $ 251.72 | 3T | Up hall | 170.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | 300.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 290-6-07 | 622 | A | $ 404.70 | $ 540.80 | $ 136.10 | 4G | Hall | 192.00 |
| | | | | | | | | | | |

# Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2008 | 1-02-9220 | 47-6-08 | 634 | A | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1209.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 102-6-08 | 635 | C | $ 2,212.21 | $ 2,984.36 | $ 772.15 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#3 | 154.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1067.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 23-6-08 | 636 | C | $ 1,621.16 | $ 2,195.04 | $ 573.88 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | | 783.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 336-6-07 | 637 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 285-6-07 | 641 | B | $ 1,388.37 | $ 1,966.44 | $ 578.07 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 667.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 327-6-07 | 642 | B | $ 928.73 | $ 1,311.80 | $ 383.07 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | | 444.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 2-6-08 | 654 | B | $ 1,282.64 | $ 1,720.00 | $ 437.36 | 4G | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 154.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | 619.00 |
| | | | | | | | | | | |
| 2/14/2008 | 1-02-9220 | 3-6-08 | 654 | C | $ 1,893.01 | $ 2,556.42 | $ 663.41 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | Total | $ 20,507.75 | | | 913.00 |
| | | | | | | | | | | |
| January Total | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 37-1-08 | 101 | B | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 119-1-07 | 101 | C | $ 1,573.45 | $ 2,490.84 | $ 917.39 | 2T | LR/DR | 193.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | 714.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 39-1-08 | 101 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed #1 | 124.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 129-1-07 | 103 | C | $ 1,668.09 | $ 2,358.49 | $ 690.40 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 801.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 23-1-08 | 103 | D | $ 380.29 | $ 892.83 | $ 540.93 | 2G | Bed#2 | 185.00 |
| | | | | | | | | | | |

## Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 2-02-9221 | 22-1-08 | 104 | C | $ 2,347.24 | $ 3,425.05 | $ 1,077.81 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | **1119.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 3-1-08 | 105 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **990.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 30-1-08 | 105 | C | $ 2,150.96 | $ 3,571.57 | $ 1,420.61 | 3T | LR/DR | 307.00 |
| | | | | | | | | | FR | 113.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **1193.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 21-1-08 | 106 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 33-1-08 | 107 | A | $ 1,287.63 | $ 1,926.82 | $ 639.19 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | | **608.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 90-1-08 | 107 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **831.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 6-1-08 | 108 | C | $ 1,870.21 | $ 2,506.50 | $ 636.29 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#3 | 147.00 |
| | | | | | | | | | | **889.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 24-1-08 | 108 | D | $ 2,169.93 | $ 2,906.77 | $ 736.84 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed #3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 1-01-08 | 112 | B | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | **580.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 131-1-07 | 112 | D | $ 1,320.25 | $ 1,775.36 | $ 455.11 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 144.00 |
| | | | | | | | | | | **639.00** |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 14-1-08 | 113 | D | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 2-02-9221 | 17-1-08 | 115 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 194.00 |
| | | | | | | | | | | 990.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 35-1-08 | 115 | C | $ 2,150.96 | $ 3,571.57 | $ 1,420.61 | 3T | LR/DR | 307.00 |
| | | | | | | | $ - | | FR | 113.00 |
| | | | | | | | | | Down Hall | 90.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 1193.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 4-1-08 | 117 | D | $ 1,041.13 | $ 1,478.19 | $ 437.06 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 501.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 5-1-08 | 119 | C | $ 1,218.28 | $ 1,718.37 | $ 500.09 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 583.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 11-1-08 | 119 | D | $ 1,616.25 | $ 2,285.48 | $ 669.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 777.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 40-1-08 | 120 | C | $ 660.01 | $ 932.98 | $ 272.97 | 2T | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 319.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 41-1-08 | 121 | D | $ 1,032.06 | $ 1,367.16 | $ 335.10 | 3G | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 147.00 |
| | | | | | | | | | Bed #2 | 182.00 |
| | | | | | | | | | | 485.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 19-1-08 | 124 | A | $ 1,232.98 | $ 1,670.10 | $ 437.12 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | | 594.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 149-2-07 | 201 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 147-2-07 | 204 | A | $ 1,456.75 | $ 2,283.69 | $ 826.94 | 2G | LR/DR | 348.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 767.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 37-2-08 | 204 | B | $ 1,320.25 | $ 1,775.36 | $ 455.11 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 633.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 156-2-07 | 204 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 17-2-08 | 206 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 54-2-08 | 207 | A | $ 506.38 | $ 660.74 | $ 154.36 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | | 236.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 29-2-08 | 209 | A | $ 758.73 | $ 1,025.08 | $ 266.35 | 3G | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | | 369.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 40-2-08 | 209 | C | $ 352.29 | $ 453.10 | $ 100.81 | 3G | Hall | 156.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 38-2-08 | 213 | B | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 629.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 31-2-08 | 213 | C | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 53-2-08 | 213 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 20-2-08 | 214 | D | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | 629.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 12-2-08 | 215 | B | $ 478.61 | $ 919.75 | $ 441.14 | 2T | LR/DR | 238.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 36-2-08 | 215 | D | $ 1,667.92 | $ 2,467.75 | $ 799.83 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 793.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 57-2-08 | 216 | A | $ 638.62 | $ 1,007.07 | $ 368.45 | 2T | Stairs | 126.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | | 298.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 13-2-08 | 216 | C | $ 758.33 | $ 1,311.80 | $ 553.47 | 2T | LR/DR | 238.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 372.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 148-2-07 | 217 | A | $ 849.07 | $ 919.75 | $ 70.68 | 2T | LR/DR | 310.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 43-2-08 | 217 | C | $ 1,646.60 | $ 2,490.84 | $ 844.24 | 2T | LR/DR | 228.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | 749.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 22-2-08 | 219 | C | $ 1,704.71 | $ 2,408.64 | $ 703.93 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed #1 | 194.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 817.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 18-2-08 | 220 | A | $ 845.73 | $ 1,622.95 | $ 777.22 | 2G | LR/DR | 229.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 412.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 51-2-08 | 220 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 146-2-07 | 221 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 23-2-08 | 222 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 41-2-08 | 224 | A | $ 1,120.62 | $ 1,664.19 | $ 543.57 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Down Hall | 78.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | 514.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 42-2-08 | 224 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 14-2-08 | 225 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 55-2-08 | 227 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 47-2-08 | 229 | B | $ 833.82 | $ 1,499.21 | $ 665.39 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 535.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 44-2-08 | 229 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 65-3-08 | 301 | A | $ 2,524.07 | $ 3,509.08 | $ 985.01 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | 1174.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 34-3-08 | 302 | A | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1209.00 |

# Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 2-02-9221 | 75-3-08 | 302 | B | $ 929.57 | $ 1,264.36 | $ 334.79 | 4G | LR/DR | 448.00 |
| 3/25/2008 | 2-02-9221 | 15-3-08 | 302 | C | $ 1,317.75 | $ 1,789.30 | $ 471.55 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | | 637.00 |
| 3/25/2008 | 2-02-9221 | 34-3-08 | 302 | A | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1209.00 |
| 3/25/2008 | 2-02-9221 | 30-30-08 | 303 | B | $ 2,250.62 | $ 3,282.04 | $ 1,031.42 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1070.00 |
| 3/25/2008 | 2-02-9221 | 8-3-08 | 303 | C | $ 2,524.07 | $ 3,509.08 | $ 985.01 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | 1174.00 |
| 3/25/2008 | 2-02-9221 | 37-3-08 | 304 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 2-02-9221 | 13-3-08 | 304 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 3/25/2008 | 2-02-9221 | 5-3-08 | 305 | D | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 990.00 |
| 3/25/2008 | 2-02-9221 | 42-3-08 | 306 | A | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 3/25/2008 | 2-02-9221 | 160-3-07 | 306 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 2-02-9221 | 11-3-08 | 308 | B | $ 1,956.88 | $ 2,638.84 | $ 681.96 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#2 | 154.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | 940.00 |
| 3/25/2008 | 2-02-9221 | 64-3-08 | 309 | B | $ 1,032.06 | $ 1,367.16 | $ 335.10 | 3G | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 147.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | | 485.00 |
| 3/25/2008 | 2-02-9221 | 25-3-08 | 309 | D | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | 399.00 |

## Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 2-02-9221 | 70-3-08 | 310 | A | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 2-02-9221 | 78-3-08 | 310 | B | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 2-02-9221 | 49-3-08 | 310 | C | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 2-02-9221 | 50-3-08 | 310 | D | $ 2,581.09 | $ 3,460.55 | $ 879.46 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 154.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | | **1231.00** |
| 3/25/2008 | 2-02-9221 | 64-3-08 | 311 | A | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **831.00** |
| 3/25/2008 | 2-02-9221 | 73-3-08 | 312 | A | $ 1,180.45 | $ 1,578.42 | $ 397.97 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | | **555.00** |
| 3/25/2008 | 2-02-9221 | 34-3-08 | 313 | A | $ 914.92 | $ 1,291.35 | $ 376.43 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | **437.00** |
| 3/25/2008 | 2-02-9221 | 68-3-08 | 313 | C | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | **307.00** |
| 3/25/2008 | 2-02-9221 | 29-3-08 | 313 | D | $ 1,320.68 | $ 1,979.69 | $ 659.01 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **627.00** |
| 3/25/2008 | 2-02-9221 | 20-3-08 | 314 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| 3/25/2008 | 2-02-9221 | 83-3-08 | 316 | C | $ 217.14 | $ 447.43 | $ 230.29 | 4T | Bed#4 | **153.00** |
| 3/25/2008 | 2-02-9221 | 16-3-08 | 317 | A | $ 1,282.93 | $ 1,916.01 | $ 633.08 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | | **603.00** |
| 3/25/2008 | 2-02-9221 | 40-3-08 | 319 | D | $ 380.29 | $ 540.93 | $ 160.64 | 2T | Bed#2 | **185.00** |
| 3/25/2008 | 2-02-9221 | 39-3-08 | 320 | C | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 2-02-9221 | 161-3-07 | 320 | D | $ 3,057.85 | $ 4,088.16 | $ 1,030.31 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1457.00** |
| 3/25/2008 | 2-02-9221 | 41-3-08 | 321 | A | $ 1,933.48 | $ 2,834.59 | $ 901.11 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | **917.00** |
| 3/25/2008 | 2-02-9221 | 79-3-08 | 321 | B | $ 1,926.43 | $ 2,815.95 | $ 889.52 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **913.00** |
| 3/25/2008 | 2-02-9221 | 72-3-08 | 321 | D | $ 598.78 | $ 842.33 | $ 243.55 | 4T | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **288.00** |
| 3/25/2008 | 2-02-9221 | 149-3-07 | 322 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 33-3-08 | 322 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 147-3-07 | 322 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 133-3-07 | 323 | A | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | **629.00** |
| 3/25/2008 | 2-02-9221 | 158-3-07 | 323 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **831.00** |
| 3/25/2008 | 2-02-9221 | 19-3-08 | 324 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1033.00** |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 2-02-9221 | 51-3-08 | 324 | B | $ 1,554.82 | $ 2,083.95 | $ 529.13 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | | 737.00 |
| 3/25/2008 | 2-02-9221 | 26-3-08 | 324 | C | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1033.00 |
| 3/25/2008 | 2-02-9221 | 60-3-08 | 324 | D | $ 2,169.73 | $ 3,509.57 | $ 1,339.84 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1245.00 |
| 3/25/2008 | 2-02-9221 | 159-3-07 | 325 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 990.00 |
| 3/25/2008 | 2-02-9221 | 46-3-08 | 325 | C | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | 307.00 |
| 3/25/2008 | 2-02-9221 | 71-3-08 | 327 | A | $ 317.14 | $ 447.43 | $ 130.29 | 4T | Bed#4 | 153.00 |
| 3/25/2008 | 2-02-9221 | 1-3-08 | 327 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1174.00 |
| 3/25/2008 | 2-02-9221 | 44-3-08 | 328 | A | $ 376.28 | $ 508.24 | $ 131.96 | 2G | Bed#2 | 183.00 |
| 3/25/2008 | 2-02-9221 | 61-3-08 | 328 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 2-02-9221 | 7-3-08 | 330 | A | $ 2,022.32 | $ 2,856.58 | $ 834.26 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | | 970.00 |
| 3/25/2008 | 2-02-9221 | 52-3-08 | 331 | D | $ 758.19 | $ 1,070.54 | $ 312.35 | 3T | Up hall | 170.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 364.00 |
| 3/25/2008 | 2-02-9221 | 80-3-08 | 332 | D | $ 1,416.42 | $ 1,886.71 | $ 470.29 | 3G | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 147.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 672.00 |
| 3/25/2008 | 2-02-9221 | 10-3-08 | 335 | A | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 21-4-08 | 408 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **990.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 101-4-08 | 408 | D | $ 1,858.05 | $ 2,723.30 | $ 865.25 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | **879.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 70-4-08 | 409 | B | $ 1,212.52 | $ 1,644.87 | $ 432.35 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **586.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 27-4-08 | 411 | C | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1245.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 82-4-08 | 411 | D | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1245.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 37-4-08 | 412 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 124-4-08 | 412 | B | $ 1,478.67 | $ 2,007.45 | $ 528.78 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **718.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 7-4-08 | 413 | C | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | **831.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 44-4-08 | 413 | D | $ 1,460.02 | $ 2,354.04 | $ 894.02 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **755.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 65-4-08 | 414 | C | $ 2,019.82 | $ 2,703.13 | $ 683.31 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 90.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | Bed#3 | 147.00 |
| | | | | | | | | | | **962.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 74-4-08 | 415 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **990.00** |

## Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 206-4-07 | 415 | D | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **990.00** |
| 3/25/2008 | 1-02-9221 | 29-4-08 | 416 | B | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | 399.00 |
| 3/25/2008 | 1-02-9221 | 57-4-08 | 417 | A | $ 1,364.19 | $ 1,934.37 | $ 570.18 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | | **657.00** |
| 3/25/2008 | 1-02-9221 | 84-4-08 | 417 | B | $ 588.90 | $ 827.72 | $ 238.82 | 4T | Bed#1 | 153.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | | **283.00** |
| 3/25/2008 | 1-02-9221 | 117-4-08 | 417 | C | $ 2,524.07 | $ 3,509.08 | $ 985.01 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | **1174.00** |
| 3/25/2008 | 1-02-9221 | 51-4-08 | 417 | D | $ 2,347.24 | $ 3,425.07 | $ 1,077.83 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1119.00** |
| 3/25/2008 | 1-02-9221 | 248-4-07 | 418 | D | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1245.00** |
| 3/25/2008 | 1-02-9221 | 120-4-08 | 419 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **990.00** |
| 3/25/2008 | 1-02-9221 | 128-4-08 | 420 | A | $ 1,870.21 | $ 2,506.50 | $ 636.29 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#3 | 147.00 |
| | | | | | | | | | | **889.00** |
| 3/25/2008 | 1-02-9221 | 106-4-08 | 420 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |

# Carpet Audit 2008

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 115-4-08 | 420 | C | $ | 1,939.18 | $ | 2,603.50 | $ | 664.32 | 3G | LR/DR | 399.00 |
| | | | | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | | | | Bed#2 | 182.00 |
| | | | | | | | | | | | | | 924.00 |
| 3/25/2008 | 1-02-9221 | 234-4-07 | 422 | C | $ | 1,571.36 | $ | 2,490.84 | $ | 919.48 | 2T | LR | 192.00 |
| | | | | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | | | | 713.00 |
| 3/25/2008 | 1-02-9221 | 228-4-07 | 422 | D | $ | 390.83 | $ | 919.75 | $ | 528.92 | 2T | LR/DR | 192.00 |
| 3/25/2008 | 1-02-9221 | 229-4-07 | 424 | A | $ | 1,696.52 | $ | 2,283.69 | $ | 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 87-4-08 | 424 | B | $ | 813.87 | $ | 1,114.71 | $ | 300.84 | 2G | LR/DR | 229.00 |
| 3/25/2008 | 1-02-9221 | 38-4-08 | 425 | A | $ | 1,984.26 | $ | 2,910.14 | $ | 925.88 | 3T | LR/DR | 307.00 |
| | | | | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | | | | 943.00 |
| 3/25/2008 | 1-02-9221 | 227-4-07 | 425 | C | $ | 2,150.96 | $ | 2,962.27 | $ | 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | | | | 990.00 |
| 3/25/2008 | 1-02-9221 | 94-4-08 | 426 | B | $ | 1,696.52 | $ | 2,283.69 | $ | 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 22-4-08 | 426 | D | $ | 813.87 | $ | 1,114.71 | $ | 300.84 | 2G | LR/DR | 397.00 |
| 3/25/2008 | 1-02-9221 | 78-4-08 | 427 | A | $ | 1,976.47 | $ | 2,788.91 | $ | 812.44 | 3T | LR/DR | 307.00 |
| | | | | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | | | | 947.00 |
| 3/25/2008 | 1-02-9221 | 251-4-07 | 427 | B | $ | 2,150.96 | $ | 2,962.27 | $ | 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | | | | 990.00 |
| 3/25/2008 | 1-02-9221 | 2-4-07 | 427 | C | $ | 2,605.23 | $ | 3,571.57 | $ | 966.34 | 3T | LR/DR | 307.00 |
| | | | | | | | | | | | | FR | 113.00 |
| | | | | | | | | | | | | Down Hall | 90.00 |
| | | | | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | | | | 1193.00 |

## Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 244-4-07 | 427 | D | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 990.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 129-4-08 | 428 | B | $ 1,421.78 | $ 2,283.69 | $ 861.91 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 119-4-08 | 429 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 99-4-08 | 431 | B | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 990.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 49-4-08 | 431 | C | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | 990.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 47-4-08 | 431 | D | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | 307.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 130-4-08 | 433 | B | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1174.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 127-4-08 | 433 | C | $ 2,524.07 | $ 3,509.08 | $ 985.01 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | 1174.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 107-4-08 | 434 | A | $ 1,478.67 | $ 2,007.54 | $ 528.87 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 718.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 122-4-08 | 434 | C | $ 1,102.39 | $ 1,499.30 | $ 396.91 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | | 535.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 238-4-07 | 434 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 11-4-08 | 435 | C | $ 1,354.31 | $ 1,919.74 | $ 565.43 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | 652.00 |
| 3/25/2008 | 1-02-9221 | 41-4-08 | 435 | D | $ 2,524.07 | $ 3,509.00 | $ 984.93 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1174.00 |
| 3/25/2008 | 1-02-9221 | 224-4-07 | 437 | C | $ 1,588.48 | $ 2,353.89 | $ 765.41 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | | 755.00 |
| 3/25/2008 | 1-02-9221 | 48-4-08 | 439 | B | $ 2,252.31 | $ 3,425.07 | $ 1,172.76 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | 1119.00 |
| 3/25/2008 | 1-02-9221 | 243-4-07 | 440 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 71-4-08 | 442 | B | $ 2,345.06 | $ 3,163.78 | $ 818.72 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#2 | 154.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | 1129.00 |
| 3/25/2008 | 1-02-9221 | 126-4-08 | 442 | C | $ 858.64 | $ 1,130.45 | $ 271.81 | 4G | Entry Hall | 96.00 |
| | | | | | | | | | FR | 152.00 |
| | | | | | | | | | Bed#3 | 154.00 |
| | | | | | | | | | | 402.00 |
| 3/25/2008 | 1-02-9221 | 13-4-08 | 443 | D | $ 1,287.63 | $ 1,926.82 | $ 639.19 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | | 608.00 |
| 3/25/2008 | 1-02-9221 | 53-4-08 | 444 | B | $ 1,696.53 | $ 2,283.69 | $ 587.16 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 62-4-08 | 444 | C | $ 1,696.53 | $ 2,283.69 | $ 587.16 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 28-4-08 | 445 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1033.00 |

# Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 245-4-07 | 452 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 3/25/2008 | 1-02-9221 | 4-4-08 | 452 | C | $ 2,638.30 | $ 3,509.57 | $ 871.27 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry hall | 68.00 |
| | | | | | | | | | FR | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1245.00** |
| 3/25/2008 | 1-02-9221 | 85-4-08 | 454 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1033.00** |
| 3/25/2008 | 1-02-9221 | 203-4-07 | 455 | A | $ 1,333.31 | $ 1,877.83 | $ 544.52 | 3T | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 194.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **640.00** |
| 3/25/2008 | 1-02-9221 | 247-4-07 | 455 | D | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **990.00** |
| 3/25/2008 | 1-02-9221 | 80-4-08 | 456 | D | $ 1,612.86 | $ 2,051.19 | $ 438.33 | 3T | Stairs | 43.00 |
| | | | | | | | | | Up Hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **683.00** |
| 3/25/2008 | 2-02-9221 | 25-5-08 | 501 | A | $ 352.29 | $ 453.10 | $ 100.81 | 3G | Hall | **156.00** |
| 3/25/2008 | 2-02-9221 | 36-5-08 | 501 | C | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1033.00** |
| 3/25/2008 | 2-02-9221 | 28-5-08 | 510 | C | $ 327.02 | $ 462.06 | $ 135.04 | 4T | Bed#1 | **158.00** |
| 3/25/2008 | 2-02-9221 | 35-5-08 | 511 | C | $ 432.63 | $ 919.75 | $ 487.12 | 2T | LR/DR | **310.00** |
| 3/25/2008 | 2-02-9221 | 32-5-08 | 513 | D | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | **580.00** |
| 3/25/2008 | 1-02-9221 | 141-6-08 | 601 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 1-02-9221 | 13-6-08 | 601 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 349-6-07 | 602 | B | $ 404.70 | $ 540.80 | $ 136.10 | 4G | Hall | 192.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 346-6-07 | 604 | A | $ 2,313.50 | $ 3,119.42 | $ 805.92 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed#3 | 154.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1113.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 306-6-07 | 604 | B | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 1209.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 132-6-08 | 604 | C | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed#3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1209.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 53-6-08 | 604 | D | $ 1,626.07 | $ 2,984.36 | $ 1,358.29 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 154.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | 1067.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 34-6-08 | 605 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1033.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 138-6-08 | 605 | D | $ 374.37 | $ 505.53 | $ 131.16 | 3G | Bed#2 | 182.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 119-6-08 | 606 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1033.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 131-6-08 | 606 | C | $ 657.69 | $ 861.63 | $ 203.94 | 3G | Hall | 156.00 |
| | | | | | | | | | Bed#3 | 147.00 |
| | | | | | | | | | | 303.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 56-6-08 | 606 | D | $ 736.65 | $ 972.65 | $ 236.00 | 3G | Hall | 156.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 343.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 130-6-08 | 607 | C | $ 1,102.39 | $ 1,499.30 | $ 396.91 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | | 535.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 69-6-08 | 608 | A | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | 1209.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 151-6-08 | 609 | B | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 1-02-9221 | 101-6-08 | 609 | D | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 1-02-9221 | 94-6-08 | 610 | B | $ 217.85 | $ 276.15 | $ 58.30 | 2G | Hall | 98.00 |
| 3/25/2008 | 1-02-9221 | 6-6-08 | 610 | D | $ 805.12 | $ 1,404.50 | $ 599.38 | 2G | LR/DR | 252.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **390.00** |
| 3/25/2008 | 1-02-9221 | 11-6-08 | 611 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 1-02-9221 | 333-6-07 | 612 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 1-02-9221 | 17-6-08 | 612 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | $ - | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 1-02-9221 | 29-6-08 | 613 | D | $ 1,102.39 | $ 1,499.21 | $ 396.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **535.00** |
| 3/25/2008 | 1-02-9221 | 46-6-08 | 614 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed #2 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 1-02-9221 | 51-6-08 | 614 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 3/25/2008 | 1-02-9221 | 41-6-08 | 614 | D | $ 1,102.39 | $ 1,499.21 | $ 396.82 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **535.00** |
| 3/25/2008 | 1-02-9221 | 10-6-08 | 615 | B | $ 1,496.12 | $ 2,490.84 | $ 994.72 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed #1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **831.00** |
| 3/25/2008 | 1-02-9221 | 123-6-08 | 615 | C | $ 1,029.30 | $ 1,460.68 | $ 431.38 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | | **495.00** |
| 3/25/2008 | 1-02-9221 | 9-6-08 | 615 | D | $ 649.01 | $ 919.75 | $ 270.74 | 2T | LR/DR | 310.00 |
| 3/25/2008 | 1-02-9221 | 99-6-08 | 616 | A | $ 1,681.33 | $ 2,381.80 | $ 700.47 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | **810.00** |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 24-6-08 | 617 | A | $ 922.71 | $ 1,412.58 | $ 489.87 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | | **433.00** |
| 3/25/2008 | 1-02-9221 | 82-6-08 | 618 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **831.00** |
| 3/25/2008 | 1-02-9221 | 18-6-08 | 620 | B | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 1-02-9221 | 54-6-08 | 621 | A | $ 404.70 | $ 540.80 | $ 136.10 | 4G | Hall | **192.00** |
| 3/25/2008 | 1-02-9221 | 118-6-08 | 621 | B | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 112.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed #3 | 189.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 1-02-9221 | 38-6-08 | 621 | C | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 1-02-9221 | 92-6-08 | 621 | D | $ 691.59 | $ 930.68 | $ 239.09 | 4G | Bed#3 | 189.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | **335.00** |
| 3/25/2008 | 1-02-9221 | 62-6-08 | 623 | A | $ 2,518.41 | $ 2,286.65 | $ (231.76) | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 1-02-9221 | 105-6-08 | 623 | C | $ 2,518.41 | $ 3,386.65 | $ 540.93 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed#4 | 112.00 |
| | | | | | | | | | | **1209.00** |
| 3/25/2008 | 1-02-9221 | 120-6-08 | 623 | D | $ 1,909.53 | $ 2,572.28 | $ 662.75 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#1 | 130.00 |
| | | | | | | | | | Bed#3 | 146.00 |
| | | | | | | | | | | **916.00** |
| 3/25/2008 | 1-02-9221 | 106-6-08 | 624 | C | $ 676.55 | $ 902.18 | $ 225.63 | 4G | Hall | 192.00 |
| | | | | | | | | | Bed#4 | 130.00 |
| | | | | | | | | | | 322.00 |

## Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 79-6-08 | 626 | A | $ 1,102.39 | $ 1,775.45 | $ 673.06 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | | **633.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 301-6-07 | 626 | A | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 78-6-08 | 626 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 86-6-08 | 626 | D | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | **580.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 16-6-08 | 627 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#3 | 183.00 |
| | | | | | | | | | | **816.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 68-6-08 | 627 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | **397.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 103-6-08 | 627 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 139-6-08 | 628 | B | $ 1,102.39 | $ 1,622.95 | $ 520.56 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | **580.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 85-6-08 | 628 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 25-6-08 | 629 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 95-6-08 | 631 | A | $ 1,133.56 | $ 1,533.85 | $ 400.29 | 3G | LR/DR | 399.00 |
| | | | | | | | $ - | | Bed#3 | 147.00 |
| | | | | | | | | | | **546.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 60-6-08 | 631 | B | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 35-6-08 | 631 | D | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 150-6-08 | 633 | A | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1033.00** |

## Carpet Audit 2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 116-6-08 | 633 | C | $ 2,169.73 | $ 3,102.90 | $ 933.17 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed #2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1101.00 |
| 3/25/2008 | 1-02-9221 | 152-6-08 | 633 | D | $ 388.18 | $ 524.94 | $ 136.76 | 4G | Bed#3 | 189.00 |
| 3/25/2008 | 1-02-9221 | 147-6-08 | 634 | C | $ 2,139.90 | $ 2,868.18 | $ 728.28 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Entry Hall | 96.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed#3 | 154.00 |
| | | | | | | | | | Bed #4 | 130.00 |
| | | | | | | | | | | 1020.00 |
| 3/25/2008 | 1-02-9221 | 143-6-08 | 637 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 4-6-08 | 638 | D | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 3/25/2008 | 1-02-9221 | 127-6-08 | 639 | B | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 3/25/2008 | 1-02-9221 | 137-6-08 | 639 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 67-6-08 | 640 | C | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | 1033.00 |
| 3/25/2008 | 1-02-9221 | 321-6-07 | 641 | D | $ 401.28 | $ 919.75 | $ 518.47 | 2T | LR | 192.00 |
| 3/25/2008 | 1-02-9221 | 341-6-07 | 642 | D | $ 1,029.30 | $ 1,460.68 | $ 431.38 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 495.00 |
| 3/25/2008 | 1-02-9221 | 337-6-07 | 643 | B | $ 751.33 | $ 1,399.12 | $ 647.79 | 2T | Stairs | 126.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 134.00 |
| | | | | | | | | | | 432.00 |
| 3/26/2008 | 1-02-9221 | 43-6-08 | 644 | C | $ 1,209.02 | $ 1,852.73 | $ 643.71 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 629.00 |
| 3/25/2008 | 1-02-9221 | 339-6-07 | 646 | A | $ 288.52 | $ 384.59 | $ 96.07 | 2G | Bed#1 | 138.00 |
| 3/25/2008 | 1-02-9221 | 344-6-07 | 646 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 3/25/2008 | 1-02-9221 | 334-6-07 | 646 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | 816.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 7-6-08 | 647 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed #2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 1-02-9221 | 32-6-08 | 649 | A | $ 1,055.15 | $ 1,490.95 | $ 435.80 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | | **503.00** |
| 3/25/2008 | 1-02-9221 | 314-6-07 | 649 | C | $ 668.79 | $ 949.01 | $ 280.22 | 4T | LR/DR | 320.00 |
| 3/25/2008 | 1-02-9221 | 63-6-08 | 649 | D | $ 1,670.66 | $ 2,355.02 | $ 684.36 | 4T | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **803.00** |
| 3/25/2008 | 1-02-9221 | 28-6-08 | 650 | A | $ 2,524.07 | $ 3,509.08 | $ 985.01 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | **1174.00** |
| 3/25/2008 | 1-02-9221 | 50-6-08 | 650 | C | $ 1,354.31 | $ 1,919.74 | $ 565.43 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed#4 | 153.00 |
| | | | | | | | | | | **652.00** |
| 3/25/2008 | 1-02-9221 | 343-6-07 | 651 | A | $ 1,029.30 | $ 1,460.68 | $ 431.38 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed #1 | 185.00 |
| | | | | | | | | | | **495.00** |
| 3/25/2008 | 1-02-9221 | 149-6-08 | 651 | B | $ 1,029.30 | $ 1,460.68 | $ 431.38 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **495.00** |
| 3/25/2008 | 1-02-9221 | 331-6-07 | 654 | D | $ 1,232.98 | $ 1,670.10 | $ 437.12 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Bed#4 | 146.00 |
| | | | | | | | | | | **594.00** |
| 3/25/2008 | 1-02-9221 | 145-6-08 | 655 | D | $ 2,169.73 | $ 2,906.77 | $ 737.04 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | **1033.00** |
| 3/25/2008 | 1-02-9221 | 49-6-08 | 656 | A | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 229.00 |
| 3/25/2008 | 1-02-9221 | 126-6-08 | 657 | D | $ 643.16 | $ 911.08 | $ 267.92 | 3T | LR/DR | 307.00 |
| 3/25/2008 | 1-02-9221 | 71-6-08 | 659 | B | $ 271.76 | $ 380.27 | $ 108.51 | 3T | Bed#2 | 130.00 |
| 3/25/2008 | 1-02-9221 | 298-6-07 | 661 | C | $ 914.92 | $ 1,291.35 | $ 376.43 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | **437.00** |
| 3/25/2008 | 1-02-9221 | 88-6-08 | 662 | B | $ 1,616.25 | $ 2,285.48 | $ 669.23 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | **777.00** |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 1-02-9221 | 148-6-08 | 663 | C | $ 1,547.12 | $ 2,292.65 | $ 745.53 | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 126.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | | 734.00 |
| | | | | | | | | | | |
| 3/25/2008 | 1-02-9221 | 136-6-08 | 664 | D | $ 2,150.96 | $ 2,962.27 | $ 811.31 | 3T | LR/DR | 307.00 |
| | | | | | | | | | Stairs | 43.00 |
| | | | | | | | | | Up hall | 170.00 |
| | | | | | | | | | Bed#1 | 146.00 |
| | | | | | | | | | Bed#2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 990.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 10-7-08 | 701 | A | $ 1,819.09 | $ 2,733.97 | $ 914.88 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Down Hall | 78.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | 909.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 24-7-08 | 702 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 97-7-07 | 703 | A | $ 928.73 | $ 1,311.80 | $ 383.07 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 444.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 28-7-08 | 703 | B | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 27-7-08 | 703 | D | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 20-7-08 | 704 | C | $ 1,819.09 | $ 2,490.84 | $ 671.75 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | 831.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 30-7-08 | 705 | A | $ 279.72 | $ 392.05 | $ 112.33 | 2T | Bed#2 | 134.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 17-7-08 | 707 | C | $ 1,309.02 | $ 1,852.73 | $ 543.71 | 2T | LR/DR | 310.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 134.00 |
| | | | | | | | | | | 629.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 16-7-08 | 708 | B | $ 376.28 | $ 508.24 | $ 131.96 | 2G | Bed#1 | 183.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 12-7-08 | 708 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| | | | | | | | | | | |
| 3/25/2008 | 2-02-9221 | 21-7-08 | 710 | C | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 580.00 |

**Carpet Audit 2008**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2008 | 2-02-9221 | 33-7-08 | 710 | D | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 7-7-08 | 711 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | Bed#4 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 31-7-08 | 712 | B | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | Bed#4 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 25-7-08 | 713 | A | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | Bed#4 | 138.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 19-7-08 | 713 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#4 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 14-7-08 | 719 | B | $ 376.28 | $ 508.24 | $ 131.96 | 2G | Bed#1 | 183.00 |
| 3/25/2008 | 2-02-9221 | 6-7-08 | 719 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#2 | 138.00 |
| | | | | | | | | | Bed#4 | 183.00 |
| | | | | | | | | | | **816.00** |
| 3/25/2008 | 2-02-9221 | 8-7-08 | 719 | D | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | **580.00** |
| | | | | | | | **$ 186,009.47** | | | |
| | | **2008 Total** | | | **$ 602,341.00** | **$ 838,333.50** | **$ 235,992.50** | | | |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| January Total | | | | | | | | | | |
| 1/17/2007 | 2-02-9208 | 23-1-07 | 122 | A | $ 1,681.33 | $ 2,242.43 | $ **561.10** | 4T | LR/DR | 320.00 |
| | | | | | | | | | Bed #1 | 158.00 |
| | | | | | | | | | Bed#3 | 179.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | **810.00** |
| 1/17/2007 | 1-02-9208 | 30-2-07 | 215 | B | $ 1,759.24 | $ 2,733.97 | $ **974.73** | 2T | LR/DR | 192.00 |
| | | | | | | | | | Hall | 78.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | Bed#1 | 124.00 |
| | | | | | | | | | Bed#2 | 185.00 |
| | | | | | | | | | | **791.00** |
| 1/17/2007 | 1-02-9208 | 27-2-07 | 226 | C | $ 2,285.21 | $ 3,477.34 | $ **1,192.13** | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Family Room | 144.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed#1 | 187.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 133.00 |
| | | | | | | | | | | **1245.00** |
| 1/17/2007 | 2-02-9208 | 31-3-07 | 307 | A | $ 668.79 | $ 949.01 | $ **280.22** | 4T | LR/DR | **320.00** |
| 1/17/2007 | 2-02-9208 | 30-3-07 | 316 | A | $ 2,524.07 | $ 3,509.08 | $ **985.01** | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | UpHall | 183.00 |
| | | | | | | | | | Bed #1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 179.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | **1174.00** |
| 1/17/2007 | 1-02-9208 | 37-4-07 | 403 | C | $ 2,524.07 | $ 3,306.01 | $ **781.94** | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up Hall | 183.00 |
| | | | | | | | | | Bed#1 | 158.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed #3 | 179.00 |
| | | | | | | | | | Bed #4 | 153.00 |
| | | | | | | | | | | **1174.00** |
| 1/17/2007 | 1-02-9208 | 48-4-07 | 416 | B | $ 657.69 | $ 861.63 | $ **203.94** | 3G | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 147.00 |
| | | | | | | | | | | **303.00** |
| 1/17/2007 | 1-02-9208 | 54-4-07 | 446 | A | $ 217.86 | $ 276.15 | $ **58.29** | 2G | Hall | **98.00** |
| 1/17/2007 | 1-02-9208 | 46-4-07 | 447 | D | $ 2,524.07 | $ 3,509.00 | $ **984.93** | 4T | LR/DR | 320.00 |
| | | | | | | | | | Stairs | 51.00 |
| | | | | | | | | | Up hall | 183.00 |
| | | | | | | | | | Bed#1 | 153.00 |
| | | | | | | | | | Bed#2 | 179.00 |
| | | | | | | | | | Bed#3 | 130.00 |
| | | | | | | | | | Bed#4 | 158.00 |
| | | | | | | | | | | **1174.00** |
| 1/17/2007 | 1-02-9208 | 55-4-07 | 451 | A | $ 376.28 | $ 508.24 | $ **131.96** | 2G | Bed #2 | **189.00** |
| 1/17/2007 | 2-02-9208 | 14-5-07 | 514 | C | $ 1,696.52 | $ 2,283.69 | $ **587.17** | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | **816.00** |

## Carpet Audit 2007

| Army Billing Date | Invoice Number | Work Auth # | Unit Number | | Work Authorization Amount | URMC Price List Amount | Original Carpet Dispute Amount | Unit Size | Rooms | SF Per Room |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2007 | 2-02-9208 | 23-7-07 | 710 | C | $ 1,696.52 | $ 2,283.69 | $ 587.17 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | Bed #1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 816.00 |
| 1/17/2007 | 2-02-9208 | 19-7-07 | 714 | C | $ 813.87 | $ 1,114.71 | $ 300.84 | 2G | LR/DR | 397.00 |
| 1/17/2007 | 2-02-9208 | 16-1-07 | 715 | C | $ 1,031.73 | $ 1,378.05 | $ 346.32 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Hall | 98.00 |
| | | | | | | | | | | 495.00 |
| | | | | | | Total | $ 15,001.87 | | | |
| Feb Total | | | | | | | | | | |
| 2/16/2007 | 2-02-9209 | 47-1-07 | 112 | C | $ 882.65 | $ 1,168.98 | $ 286.33 | 2G | Hall | 98.00 |
| | | | | | | | | | Bed#1 | 138.00 |
| | | | | | | | | | Bed#2 | 183.00 |
| | | | | | | | | | | 419.00 |
| 2/16/2007 | 2-02-9209 | 32-1-07 | 119 | C | $ 360.22 | $ 503.43 | $ 143.21 | 3T | UpHall | 170.00 |
| 2/16/2007 | 2-02-9209 | 29-1-07 | 120 | B | $ 660.01 | $ 932.98 | $ 272.97 | 2T | Bed #1 | 134.00 |
| | | | | | | | | | Bed #2 | 185.00 |
| | | | | | | | | | | 319.00 |
| 2/16/2007 | 2-02-9209 | 35-3-07 | 315 | A | $ 1,008.08 | $ 1,425.51 | $ 417.43 | 2T | LR/DR | 310.00 |
| | | | | | | | | | UpHall | 172.00 |
| | | | | | | | | | | 482.00 |
| 2/16/2007 | 2-02-9209 | 40-3-07 | 318 | D | $ 271.85 | $ 361.38 | $ 89.53 | 4G | Bed #1 | 130.00 |
| | | | | | | | | | | 130.00 |
| 2/16/2007 | 2-02-9209 | 36-3-07 | 319 | C | $ 1,592.26 | $ 2,490.84 | $ 898.58 | 2T | LR/DR | 196.00 |
| | | | | | | | | | Stairs | 40.00 |
| | | | | | | | | | Up Hall | 172.00 |
| | | | | | | | | | Bed#1 | 185.00 |
| | | | | | | | | | Bed#2 | 124.00 |
| | | | | | | | | | | 717.00 |
| 2/16/2007 | 2-02-9209 | 39-3-07 | 320 | C | $ 2,518.41 | $ 3,386.65 | $ 868.24 | 4G | LR/DR | 448.00 |
| | | | | | | | | | Hall | 192.00 |
| | | | | | | | | | Bed #1 | 130.00 |
| | | | | | | | | | Bed #2 | 189.00 |
| | | | | | | | | | Bed #3 | 138.00 |
| | | | | | | | | | Bed #4 | 112.00 |
| | | | | | | | | | | 1209.00 |
| 2/16/2007 | 2-02-9209 | 43-3-7 | 332 | A | $ 828.16 | $ 1,125.32 | $ 297.16 | 3G | LR/DR | 399.00 |
| 2/16/2007 | 1-02-9209 | 61-4-07 | 410 | D | $ 2,329.20 | $ 3,102.90 | $ 773.70 | 3G | LR/DR | 399.00 |
| | | | | | | | | | Entry Hall | 68.00 |
| | | | | | | | | | Hall | 156.00 |
| | | | | | | | | | Bed #1 | 133.00 |
| | | | | | | | | | Bed#2 | 158.00 |
| | | | | | | | | | Bed#3 | 187.00 |
| | | | | | | | | | | 1101.00 |
| 2/16/2007 | 1-02-9209 | 62-4-07 | 419 | D | $ 1,333.31 | $ 1,877.83 | $ 544.52 | 3T | UpHall | 170.00 |
| | | | | | | | | | Bed #1 | 146.00 |
| | | | | | | | | | Bed #2 | 130.00 |
| | | | | | | | | | Bed#3 | 194.00 |
| | | | | | | | | | | 640.00 |
| 2/16/2007 | 1-02-9209 | 60-4-07 | 424 | B | $ 1,190.15 | $ 1,622.95 | $ 432.80 | 2G | LR/DR | 397.00 |
| | | | | | | | | | Bed#1 | 183.00 |
| | | | | | | | | | | 580.00 |